B1 (Official Form 1) (1/08)

| United States Bankruptcy Court<br>District of Maryland | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Gemcraft Homes, Inc.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names):<br>**None** | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): **See Attachment A.** |
| Last four digits of Social Security or Individual-Taxpayer I.D. (ITIN)<br>No./Complete EIN (if more than one, state all):<br>**Tax I.D. No.:  52-1833450** | Last four digits of Social Security or Individual-Taxpayer I.D. (ITIN)<br>No./Complete EIN (if more than one, state all): |
| Street Address of Debtor (No. & Street, City, and State):<br>**2205 Commerce Road, Suite A<br>Forest Hill, MD 21050**     <br>IP CODE **21050-0000** | Street Address of Joint Debtor (No. & Street, City, and State):     <br>ZIP CODE |
| County of Residence or of the Principal Place of Business:<br>**Harford** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):     <br>ZIP CODE | Mailing Address of Joint Debtor (if different from street<br>address):     <br>ZIP CODE |
| Location of Principal Assets of Business Debtor (if different from street address above): | |

| Type of Debtor<br>(Form of Organization)<br>(Check one box.) | Nature of Business<br>(Check **one** box.) | Chapter of Bankruptcy Code Under Which<br>the Petition is Filed (Check one box) |
|---|---|---|
| ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>☒ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above<br>entities, check this box and state type of entity<br>below.) | ☐ Health Care Business<br>☐ Single Asset Real Estate as defined in 11<br>U.S.C. § 101(51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>☒ Other | ☐ Chapter 7  ☐ Chapter 15 Petition for Recognition of<br>☐ Chapter 9      a Foreign Main Proceeding<br>☒ Chapter 11  ☐ Chapter 15 Petition for Recognition of<br>☐ Chapter 12      a Foreign Nonmain Proceeding<br>☐ Chapter 13 |

| | **Tax-Exempt Entity**<br>(Check box, if applicable.)<br>☐ Debtor is a tax-exempt organization under<br>Title 26 of the United States Code (the<br>Internal Revenue Code). | **Nature of Debts**<br>(Check one box)<br>☐ Debts are primarily consumer debts,   ☒ Debts are primarily<br>defined in 11 U.S.C. § 101(8) as      business debts.<br>"incurred by an individual primarily for<br>a personal, family, or household purpose." |
|---|---|---|

| Filing Fee (Check one box.) | Chapter 11 Debtors |
|---|---|
| ☒ Full Filing Fee attached<br><br>☐ Filing Fee to be paid in installments (Applicable to individuals only)  Must attach signed<br>application for the court's consideration certifying that the debtor is unable to pay fee<br>except in installments. Rule 1006(b). See Official Form 3A.<br><br>☐ Filing Fee waiver requested (Applicable to chapter 7 individuals only).  Must attach<br>signed application for the court's consideration.  See Official Form 3B. | **Check one box:**<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>☒ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>**Check if:**<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or<br>affiliates) are less than $2,190,000<br>**Check all applicable boxes:**<br>☐ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors,<br>in accordance with 11 U.S.C. § 1126(b). |

**Statistical/Administrative Information**   THIS SPACE IS FOR COURT USE ONLY

☒ Debtor estimates that funds will be available for distribution to unsecured creditors.

☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

Estimated Number of Creditors

| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | OVER 100,000 |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☒ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |

Estimated Assets

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☒ | ☐ | ☐ |

Estimated Debts

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☒ | ☐ | ☐ | ☐ |

45674/0001-6039923v2

B1 (Official Form 1) (1/08)                                                                                                      Page 2

| **Voluntary Petition**<br>*(This page must be completed and filed in every case)* | **Name of Debtor(s):**<br>**Gemcraft Homes, Inc.** |
|---|---|

**All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet.)

| Location<br>Where Filed:  **- None -** | Case Number: | Date Filed: |
|---|---|---|
| Location<br>Where Filed: | Case Number: | Date Filed: |

**Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet.)

| Name of Debtor: **See Attachment B.** | Case Number: | Date Filed: |
|---|---|---|
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition. | (To be completed if debtor is an individual<br>whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter.  I further certify that I delivered to the debtor the notice required by 11 U.S.C. § 342(b).<br><br>X _____<br>    Signature of Attorney for Debtor(s)        Date |

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

☒ No

**Exhibit D**

(To be completed by every individual debtor.  If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**

(Check any applicable box)

☒ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☒ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**

*Check all applicable boxes.*

☐ Landlord has a judgment against the debtor for possession of debtor's residence.  (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l))..

**B1 (Official Form 1) (1/08)** Page 3

| Voluntary Petition<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**Gemcraft Homes, Inc.** |
|---|---|

## Signatures

| Signature(s) of Debtor(s) (Individual/Joint) | Signature of a Foreign Representative |
|---|---|
| I declare under penalty of perjury that the information provided in this petition is true and correct.<br>[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.<br><br>[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. § 342(b).<br><br>I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.<br><br>X _____<br>   Signature of Debtor<br>X _____<br>   Signature of Joint Debtor<br><br>_____<br>   Telephone Number (If not represented by attorney)<br><br>_____<br>   Date | I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.<br><br>(Check only one box.)<br><br>☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. § 1515 are attached.<br><br>☐ Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.<br><br>X _____<br>   Signature of Foreign Representative<br><br>_____<br>   Printed Name of Foreign Representative<br><br>_____<br>   Date |

| Signature of Attorney* | Signature of Non-Attorney Bankruptcy Petition Preparer |
|---|---|
| X  /s/ Irving E. Walker<br>_____<br>   Signature of Attorney for Debtor(s)<br>**Irving E. Walker (Bar No. 00179)**<br>   Printed Name of Attorney for Debtor(s)<br>**Cole, Schotz, Meisel, Forman & Leonard, P.A.**<br>   Firm Name<br>**300 E. Lombard Street**<br>**Suite 2000**<br>**Baltimore, MD 21202**<br>   Address<br>**410-230-0660 Fax: 410-230-0667**<br>   Telephone Number<br>   Date: November 9, 2009<br><br>*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect. | I declare under penalty of perjury that: 1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; 2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, 3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official form 19 is attached.<br><br>_____<br>   Printed Name and title, if any, of Bankruptcy Petition Preparer<br><br>_____<br>   Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)<br><br>_____<br>   Address<br>X _____<br><br>_____<br>   Date |

| Signature of Debtor (Corporation/Partnership) | |
|---|---|
| I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.<br>The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.<br><br>X  /s/ William R. Luther, Jr.<br>_____<br>   Signature of Authorized Individual<br>**William R. Luther, Jr.**<br>   Printed Name of Authorized Individual<br>**President**<br>   Title of Authorized Individual<br><br>   Date: November 9, 2009 | Signature of Bankruptcy Petition Preparer or officer, principal, responsible person, or partner whose social security number is provided above.<br><br>Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual<br><br>If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.<br><br>*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. § 110; 18 U.S.C. § 156.* |

In re   **Gemcraft Homes, Inc.**                                            Case No. _____
                          Debtor(s)

# FORM 1. VOLUNTARY PETITION
## Attachment A

**Gemcraft Homes, Inc.**
**Trade Names for Debtor**

Gemcraft Homes Baltimore Division

Gemcraft Homes North Division

Gemcraft Homes Western Division

Gemcraft Homes South Division

Gemcraft Homes Lower Shore

Gemcraft Homes Eastern Shore

Gemcraft Homes Delaware

Gemcraft Homes Harrisburg

Gemcraft Homes Tidewater

Gemcraft Chesapeake (condo community in DE – Eagle Point)

St. Helen's (condo community in DE)

The Preserve at Jefferson Creek (condo community in DE)

# FORM 1. VOLUNTARY PETITION
## Attachment B

**Affiliate Debtors – District of Maryland – Judge Unassigned – Filed November 9, 2009**

DLM, LLC                                              Case No. 09-

Gemcraft Homes Group, Inc.                            Case No. 09-

Gemcraft Homes Forest Hill, LLC                       Case No. 09-

Gemcraft Chesapeake, LLC                              Case No. 09-

Harkins Property, LLC                                 Case No. 09-

The Preserves at Jefferson Creek, LLC                 Case No. 09-

S & M Properties, LLC                                 Case No. 09-

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF MARYLAND**
**(Baltimore Division)**

In re:

**GEMCRAFT HOMES, INC., et al.**[1]

**Debtors.**

**(Chapter 11)**

**Case No. 09-_____ (_____)**

**(Joint Administration Requested)**

## VERIFICATION OF CREDITOR MAILING MATRIX

I, William R. Luther, Jr., an authorized officer of the Debtors, hereby verify that the attached

consolidated list debtors and creditors of the Debtors is true and correct to the best of my knowledge.

The list of debtors and creditors is being submitted pursuant to Local Rule 1007(d).

Date:  November 9, 2009          /s/ William R. Luther, Jr.

William R. Luther, Jr.,
Authorized Officer

---

[1]    The Debtors in these chapter 11 bankruptcy cases are (i) Gemcraft Homes, Inc., (ii) DLM, LLC, (iii) Gemcraft Homes Group, Inc., (iv) Gemcraft Homes Forest Hill, LLC, (v) Gemcraft Chesapeake, LLC, (vi) Harkins Property, LLC, (vii) The Preserves at Jefferson Creek, LLC; and (viii) S & M Properties, LLC (collectively, the "Debtors").

DLM, LLC
2205 COMMERCE ROADSUITE A
FOREST HILL, MD 21050

1ST ELECTRIC, INC.
7174 BENT PINE
WILLARDS, MD 21874

1ST STATE PAVING
P.O. BOX 561
GREENWOOD, DE 19950

84 LUMBER, LP
1019 RT 519
EIGHT-FOUR, PA 15330

A & E PAINTING INC
10325 MELISSA MILL ROAD
RICHMOND, VA 23236

A & M MECHANICAL SERVICES INC
2207 CONCORD PIKE #229
WILMINGTON, DE 19803

A + CLEANING & MORE
DBA: VIRGINIA FRISCH25 HARRISON ROAD
NEW FREEDOM, PA 17349

A T & T
P O BOX 13148
NEWARK, NJ 07101

A.C. & T. CO INC
PO BOX 4217
HAGERSTOWN, MD 21741

A.N.C. PAINTING & MCCORMICK PAINT WORKS
308 S. MAIN ST.
BEL AIR, MD 21014

A-1 SANITATION SERVICE, INC.
1009 RIVER ROAD
NEW CASTLE, DE 19720

A-1 WASTE SERVICES INC
P O BOX 452836 POSTLES CORNER ROAD
LITTLE CREEK, DE 19961

AAA PAINTING GROUP LLC
P O BOX 99
DENVER, PA 17517

ABSOLUTION, INC.
36 MEADOW LARK DR.
MILFORD, DE 19963

ABSSCO ENTERPRISES
10755 YORK ROAD
COCKEYSVILLE, MD 21030

AC & T CO INC
PO BOX 4217
HAGERSTOWN, MD 21741

ACCESS LABOR SERVICE, INC
1406 N. DUPONT HWY
NEW CASTLE, DE 19720

ACE DRYWALL SERVICES,LLC
P.O. BOX 1360
EDGEWATER, MD 21037

ACE PAINTING
P.O. BOX 99
DENVER, PA 17517

ACT ONE CONSULTANTS INC
200 S 41ST STREETSUITE A
HARRISBURG, PA 17111

AD ART SIGNS(GEORGETOWN)
24656 DUPONT BLVD.
GEORGETOWN, DE 19947

ADRIENNE D MALLARD
1645 GUILDFORD LANE
YORK, PA 17404

ADVANCE BUSINESS SYSTEMS
10755 YORK ROAD
COCKEYSVILLE, MD 21030

ADVANCE BUSINESS SYSTEMS
P.O. BOX 631458
BALTIMORE, MD 21263

ADVANCED HVAC INC.
1697 S. DUPONT PARKWAYPO BOX 127
ST. GEORGES, DE 19733

AFFORDABLE BUSINESS SYSTEMS, INC.
119 FULTON ST
SALISBURY, MD 21804

AFFORDABLE HOME IMPROV.
DBA: MICHAEL LEE194 SECLUDED DRIVE
HEDGESVILLE, WV 25427

AFFORDABLE ROOTER INC
47 DUNSINANE DRIVE
NEW CASTLE, DE 19720

ALISON MONROE
28790 WALKER ROAD
MILTON, DE 19968

ALISON WAGNER
101 COLONY PLACE
BEL AIR, MD 21014

ALL SHORE, INC.
751 ELKTON BLVD.
ELKTON, MD 21921

ALLEGHENY POWER
ATTN: CASH PROCESSING800 CABIN HILL DRIVE
GREENSBURG, PA 15601

ALLEGIANCE SURETY ASSOCIATES, INC
ATTN: ART JONES7901 SANDY SPRING RD #515
LAUREL, MD 20707

ALLEN'S DIVING & WELDING
2121 E. DENNEYS ROAD
DOVER, DE 19901

ALLPRO PAINTING
P.O. BOX 586
ELKTON, MD 21921

ALLSIGNS PRODUCTS INC
200 N TOLLGATE ROADPO BOX 986
BEL AIR, MD 21014

AMANDA KATHRINE FRANCIS
5439 BEALL DRIVE
FREDERICK, MD 20842

AMENITY RESOURCES INC.
8259 BALTIMORE ANNAPOLIS BLVD
PASADENA, MD 21122

AMERICAN BALTIMORE HOME
INSULATION OF ELKTONP O BOX 4441
HARRISBURG, PA 17111

AMERICAN FIRST CHOICE DRYWALL, INC
4601 HOLLINS FERRY ROAD, STE D
BALTIMORE, MD 21227

AMERICAN RESIDENTIAL SERVICES LLC
9070 EUCLID AVE
MANASSAS, VA 20110

AMERICAN STAIR & CABINET
P.O. BOX 426
HAYMARKET, VA 20168

AMERICAN WASTE SERVICES INTL LLC
PO BOX 987
ABERDEEN, MD 21001

AMERICAN/HUNGERFORD BUILDING PRODUCTS
PO BOX 710
MIDDLETOWN, PA 17057

AMP ELECTRIC LLC
9 E LOOCKERMAN STREETSUITE 201
DOVER, DE 19901

AMY LYNN WILLEY
PO BOX 1105
LINCOLN, DE 19966

ANC PAINTING & MCCORMICK PAINT WORKS
308 S. MAIN ST.
BEL AIR, MD 21014

ANITA STAHL
52 BARRINGTON PLACE
BEL AIR, MD 21014

ANSELL ZARO GRIMM & AARON
1500 LAWRENCE AVENUE CN7807
OCEAN, NJ 07712

ANTIETAM CABLE/TELEVISION
P.O. BOX 64887
BALTIMORE, MD 21264

APEX ENGINEERING INC
27 WEST MARKET STREET
NEWPORT, DE 19804

APPLE OUTDOOR ADVERTISING, INC
950 SMILE WAY
YORK, PA 17404

ARC CONSTR. SERVICES INC
11332 RED LION ROAD
WHITE MARSH, MD 21162

ARCHER EXTERIORS, INC.
341 HARDING HWY
PITTSGROVE, NJ 08318

ARCHITECTURE COLLABORATION
8334 MAIN STREET
ELLICOTT CITY, MD 21043

ARMSTRONG TELEPHONE CO.
PO BOX 747087
PITTSBURGH, PA 15274

ARTELYE MARBLE & GRANITE, INC.
10116 BACON DRIVE
BELTSVILLE, MD 20705

ARTESIAN WATER COMPANY
664 CHURCHMANS RD
NEWARK, DE 19702

ARTFULLY DONE D/B/A BARNCOR LTD.
140 A NORTH BOND ST.
BEL AIR, MD 21014

ASSOCIATED PLUMBING SERVICES
3916 VERO RD. STE. D
BALTIMORE, MD 21227

AT&T
2121 E. 63RD STREET
KANSAS CITY, MO 64130

AT&T
PO BOX 13148
NEWARK, NJ 7101

ATLANTIC ALUMINUM PROD. INC.
12144 SUSSEX HWY. (RT. 13)
GREENWOOD, DE 19950

ATLANTIC ELECTRIC & ALARM, INC
1973 SUMMIT POINT RD.
SUMMIT POINT, WV 25446

AUDIO EXTREME, INC.
2109 EMMORTON PARK ROADSUITE 123
EDGEWOOD, MD 21040

AVON GROVE SCHOOL DISTRICT
P.O. BOX 6319
SOUTHEASTERN, PA 19398

AZTEC CONTRACTORS, INC AND L & L SUPPLY
34936 SUSSEX HIGHWAY
DELMAR, DE 19940

B&F DRYWALL INC
815 LITTLE EGYPT ROAD
ELKTON, MD 21921

B.R. KREIDER & SONS, INC
63 KREIDER LANE
MANHEIM, PA 17545

BACK BAY PLUMBING, INC.
920 MEADOW LANE
MILLSBORO, DE 19966

BAKER DOOR COMPANY
120 DERRY COURT
YORK, PA 17402

BALTIMORE COUNTY, MD
P.O BOX 64281
BALTIMORE, MD 21264

BALTIMORE GAS & ELECTRIC
P.O. BOX 13070
PHILADELPHIA, PA 19101

BALTIMORE NEW HOME DIR CONSUMER SOURCE
PO BOX 402035
ATLANTA, GA 30384

BALTIMORE RAIL CORP
7008 GOLDEN RING ROAD
ROSEDALE, MD 21237

BARBARA LEFEVRE
1555 MEMORY LANE
YORK, PA 17402

BARROSO CONCRETE, LLC
P.O. BOX 413
DUMFRIES, VA 22026

BARTLETT TREE EXPERTS
PO BOX 3067
STAMFORD, CT 6905

BATH WORKS RESURFACING & REPAIR
P O BOX 966
MECHANICSVILLE, VA 23111

BAY COUNTRY COMMUNICATIONS
502 MARYLAND AVE.
CAMBRIDGE, MD 21613

BAY STATE LAND SERVICES, INC.
PO BOX 853
BEL AIR, MD 21014

BAYSHORE LAWN & LANDSCAPE, INC.
25136 DUPONT HWY
GEORGETOWN, DE 19947

BAYVIEW BUILDERS
ATTN: GREG WIOSINKSI38831 BAYFRONT DRIVE
OCEAN VIEW, DE 19970

BB&T BANK
ATTN: GRANT COLLEDGE6410 HERITAGE
THIRD FLOOR
BOWIE, MD 21706

BB&T OF MD BUSINESS LOAN CENTER
PO BOX 580003
CHARLOTTE, NC 28258

BENFIELD ELECTRIC CO, INC.
400 HICKORY DRIVESUITE 200
ABERDEEN, MD 21001

BENJAMIN SHREVE
331 SHUEY ROAD
NEW CUMBERLAND, PA 17070

BENJER INC
P O BOX 695
WHITE MARSH, MD 21162

BENZ CONSTRUCTION, INC.
606 S.STEPNEY RD.
ABERDEEN, MD 21001

BERKELEY COUNTY SHERIFFS TAX OFFICE
400 W STEPHEN STREETSUITE 209
MARTINSBURG, WV 25401

BERKLEY COUNTY PSWD
83 MONROE STREETP.O. BOX 737
MARTINSBURG, WV 25402

BERKLEY COUNTY SHERIFFS
400 W. STEPHEN STREETSUITE 209
MARTINSBURG, WV 25401

BETHANY AIR CORP
26754 OCEAN GATEWAY
HEBRON, MD 21830

BG CONTRACTING
1061 LITTLECREEK RD LOT 179
DOVER, DE 19901

BGE COORDINATION & SUPPORT UNIT
7317 PARKWAY DRIVE SOUTH
HANOVER, MD 21076

BILL LUTHER
1115 CHATELAINE DRIVE
FALLSTON, MD 21047

BLAKEY, YOST, BUPP & RAUSCH, LLP
17 EAST MARKET STREET
YORK, PA 17401

BLOCK BUSINESS SYSTEMS
1150 N SHERMAN STREETSUITE 100
YORK, PA 17402

BLUE HEN DISPOSAL-ALL INC.
34026 ANNA'S WAYSUITE 3
LONG NECK, DE 19966

BOLLINGER CONSTRUCTION
1 CREAMERY WAY
EMMITTBURG, MD 21727

BONNIE MILLER, TREASURER
1993 HUMMEL AVE
CAMP HILL, PA 17011

BOULDEN INC
540 OLD BARKSDALE ROAD
NEWARK, DE 19711

BPR LLC
28787 EVERGREEN TERRACE
MILLISBORO, DE 19966

BR KREIDER & SONS, INC
63 KREIDER LANE
MANHEIM, PA 17545

BRAVO CONCRETE, INC.
13C OWENS LANDING COURT
PERRYVILLE, MD 21903

BRENDA JEAN RIGGS
928 SILVER MAPLE CIRCLE
SEVEN VALLEYS, PA 17360

BRETT WELSH
2301 QUEENSBURY DRIVE
FALLSTON, MD 21047

BRIAN DAVIS
926 WAMPLER ROAD
BALTIMORE, MD 21220

BRIAN FROMME
2406 EDWARDS MANOR DRIVE
FOREST HILL, MD 21050

BROSSFIELD LANDSCAPING LLC
P O BOX 4716
MIDLOTHIAN, VA 23112

BRUCE WITHEE
49 HUNTER COURT
ELKTON, MD 21921

BTS FOUNDATION COATINGS
3415 WRANGLE HILL ROADSUITE #2
BEAR, DE 19701

BUDDY LLOYD & SONS HVAC INC.
816 ALBERT ST.
SALISBURY, MD 21804

BUDDY'S POWERWASHING LLC
ATTN: WILLIAM POWERS III126 GLENWOOD RD
BEL AIR, MD 21014

BUILDER'S DESIGN & LEASING INC
7601 LINDBERGH DRIVE
GAITHERSBURG, MD 20879

BUILDERS CHOICE EXCAVATING , INC
31 UTAH PLACESUITE 108
FREDRICKBURG, VA 22405

BUILDER'S CHOICE MARBLE & GRANITE INC
3911 BELLSON PARK DR
MIDLOTHIAN, VA 23112

BUILDER'S DESIGN & LEASING INC
7601 LINDBERGH DRIVE
GAITHERSBURG, MD 20879

BUILDERS' DIRECTIONAL SIGNS, INC.
1405 COPPER BEECH COURT
ELDERSBURG, MD 21784

BUILDERS FIRST SOURCE-ALTANTIC GROUP INC
18 INDUSTRIAL DRIVE
NORTH EAST, MD 21901

BUILDERS MARKETING GROUP
43218 BUSINESS PARK DRIVE #105
TEMECULA, CA 92590

BUILDERS' DIRECTIONAL SIGNS, INC
1405 COPPER BEECH COURT
ELDERSBURG, MD 21784

BURDETTE, A.R., INC.
3729 ALDINO RD
ABERDEEN, MD 21001

BUSTAMANTE CONCRETE
P.O. BOX 1035
ABINGTON, MD 21009

C & D SHEET METAL INC.
3721 FEDERAL HILL ROADP.O. BOX 71
JARRETTSVILLE, MD 21084

C.B. ZARUBA PAINTING CO, INC.
3744 BAKER SCHOOLHOUSE RD.
FREELAND, MD 21053

CALLOWAY OFFICE SUPPLY
PO BOX 1545
SALISBURY, MD 21802

CANON BUSINESS SYSTEMS
425 N. MARTINGALE ROAD
SCHAUMBURG, IL 60173

CANON FINANCIAL SERVICES, INC.
14904 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

CAPE GAZETTE
PO BOX 213
LEWES, DE 19958

CAPITAL BUSINESS SYSTEMS
2708 COMMERCE DRIVE
HARRISBURG, PA 17110

CAROL WITHEE
49 HUNTER COURT
ELKTON, MD 21921

CAROLINE COUNTY
ATTN: CATHERIME MOORE, COMPTROLLERPO
BOX 459
DENTON, MD 21629

CARPETS CLEANED BY ROB M.A.L. INC
9604 MAGLEDT RD
PARKVILLE, MD 21234

CARROLL TOWNSHIP
555 CHESTNUT GROVE ROAD
DILLSBURG, PA 17019

CASSELL TESTING INC.
10940 BEAVER DAM RD
HUNT VALLEY, MD 21030

CATHIE JONES WHITE
123 SUNRISE DRIVE
RISING SUN, MD 21911

CATTS PLUMBING& REPR INC
57 PIERHEAD BLVD., STE 9
SMYRNA, DE 19977

CAVALIER MASONRY INC T/A OLD RIVER
10051 OLD RIVER DRIVE
AMELIA, VA 23002

CAWLEY ENVIRONMENTAL SERVICES INC
637 JEFFERS CIRCLE
EXTON, PA 19341

CB ZARUBA PAINTING CO, INC
3744 BAKER SCHOOLHOUSE RD.
FREELAND, MD 21053

CECIL COUNTY, MARYLAND
CECIL COUNTY GOVERNMENT129 E MAIN STREET
ELKTON, MD 21921

CECIL COUNTY, PAMELA R. HOWARD-TREASURER
200 CHESAPEAKE BLVDSUITE 1100
ELKTON, MD 21921

CENTRAL DAUPHIN SCHOOL DIST.
P.O. BOX 25115
BETHLEHEM, PA 18002

CENTRAL PENN GAS
P.O. BOX 71208
PHILADELPHIA, PA 19176

CENTURY GRAPHICS GROUP LLC
345 E ANTIETAM STREET
HAGERSTOWN, MD 21740

CENTURY STAIR COMPANY
15175 WASHINGTON STREET
HAYMARKET, VA 20169

CHAMBERSBURG WASTE PAPER CO.
2047 LOOP ROADPO BOX 975
CHAMBERSBURG, PA 17201

CHARLES A. KLEIN AND SONS, INC.
5220 KLEES MILL ROAD
SYKESVILLE, MD 21784

CHARLES ANTHONY REICH
38856 TYLER AVENUE
SELBYVILLE, DE 19975

CHARLES L MUIR TREASURER
30513 PRINCE WILLIAM STPO BOX 309
PRINCESS ANNE, MD 21853

CHARLES MOON PLUMBING INC.
P.O. BOX 759
OCEAN VIEW, DE 19970

CHARLOTTE O'BRIEN
11591 CHERRY LANE
LAUREL, DE 19956

CHESAPEAKE PLUMBING & HEATING INC
34913 DELAWARE AVE
FRANKFORD, DE 19945

CHESAPEAKE PLUMBING & HEATING INC
P.O. BOX 429
ELKTON, MD 21922

CHESAPEAKE UTILITIES
P. O. BOX 1678
SALISBURY, MD 21802

CHESTER COUNTY TREASURY
P.O. BOX 504
WEST CHESTER, PA 19381

CHESTERFIELD COUNTY
P.O. BOX 26725
RICHMOND, VA 23261

CHESTERRIVER LANDSCAPING NEFF & SON INC
301 CLOVELLY LANE
CHESTERTOWN, MD 21620

CHILDS LANDSCAPE CONTRAC
P.O. BOX 420
ARNOLD, MD 21012

CHOPTANK ELECTRIC
PO BOX 430
DENTON, MD 21629

CHRISTIANA EXCAVATING CO., INC.
2042 SUNSET LAKE ROAD
NEWARK, DE 19702

CHRISTINE REDDING-MYERS COLLECTOR
180 GOLDENVILLE RD
GETTYSBURG, PA 17325

CHRISTOPHER PAUL THOMAS
14 BROOKS ROAD
BEL AIR, MD 21014

CINCINNATI INSURANCE COMPANY
C/O HMS INSURANCE ASSOCIATES, INC.ATTN:
CHUCK WISE
10751 FALLS RD, SUITE 256
BROOKLANDVILLE, MD 21022

CINDY MANRY
516 SOUTH DRIVE
REHOBOTH BEACH, DE 19958

CIT TECHNOLOGY FIN SERV, INC.
23896 NETWORK PLACE
CHICAGO, IL 60673

CITY OF ABERDEEN
60 N. PARKE STREET
ABERDEEN, MD 21001

CITY OF CAMBRIDGE
705 LEONARD LANE
CAMBRIDGE, MD 21013

CITY OF HAGERSTOWN
P.O.  BOX 1498
HAGERSTOWN, MD 21741

CITY OF HAGERSTOWN, TREASURER'S OFFICE
1 EAST FRANKLIN STREET
HAGERSTOWN, MD 21740

CITY OF MILFORD
P.O. BOX 159
MILFORD, DE 19963

CITY OF SEAFORD
P.O. BOX 1100414 HIGH ST
SEAFORD, DE 19973

CLASSIC KEY PAINTING,LLC
111 W. MAIN STREET
MIDDLETOWN, DE 19709

CLEAN DELAWARE, LLC
PO BOX 123
MILTON, DE 19968

CLEAR CHANNEL OUTDOOR
PO BOX 402379
ATLANTA, GA 30384

CMS CONSTRUCTION & TRIM FINISHERS
3213 WOODYARD ROAD
HARRINGTON, DE 19952

CNA, INC
215 BYNUM ROAD
FOREST HILL, MD 21050

COLE SCHOLTZ MEISEL FORMAN & LEONARD, PA
ATTN: GARY LEIBOWITZ300 EAST LOMBARD
STREET
SUITE 2000
BALTIMORE, MD 21202

COLE SCHOLTZ MEISEL FORMAN & LEONARD, PA
ATTN: IRVING WALKER500 DELAWARE AVENUE
SUITE 1410
WILMINGTON, DE 19801

COLLIER COMPANIES INC
1500 OAKBRIDGE TERRACESUITE D
POWHATTAN, VA 23139

COLUMBIA BANK
ATTN:  LOAN SERVICINGP.O. BOX 1493
COLUMBIA, MD 21044

COLUMBIA GAS OF PENNSYLVANIA
P.O. BOX 742537
CINCINNATI, OH 45274

COLUMBIA PEST CONTROL
P.O. BOX 7940
ESSEX, MD 21221

COMCAST
500 S. GRAVERS ROAD
PLYMOUTH MEETING, PA 19462

COMER CONSTRUCTION,INC.
2100 SLADE LANE
FOREST HILL, MD 21050

COMPLETE HOME SVCS INC
5397 AGRO DRIVE
FREDERICK, MD 21703

CONNOR SWEEPING, INC
2042 SUNSET LAKE ROAD
NEWARK, DE 19702

CONSUMER SOURCE, INC.
P.O. BOX 402035
ATLANTA, GA 30384

CONTINUOUS GRAPHICS
P.O. BOX 43125
BALTIMORE, MD 21236

COLUMBIA BANK
ATTN: KEVIN SULLIVAN7168 COLUMBIA GATEWAY
DRIVE
COLUMBIA, MD 21046

COLUMBIA GAS OF MARYLAND
P.O. BOX 742519
CINCINNATI, OH 45274

COLUMBIA GAS OF VIRGINIA
P.O. BOX 742529
CINCINNATI, OH 45274

COLUMBIA/FULTON BK
ATTN:  LOAN SERVICINGPO BOX 1493
COLUMBIA, MD 21044

COMCAST- PA
P.O. BOX 3005
SOUTHEASTERN, PA 19398

COMFORT PROS CORP
9415 ATHOL ROAD
MARDELA SPRINGS, MD 21837

CONDO KEEPERS LLC
7350 CLARK ROAD
SEAFORD, DE 19973

CONSTRUCTION APPLICATORS CHESAPEAKE LLC
241 EAST 4TH STREET SUITE 206
FREDERICK, MD 21701

CONTAINER FIRST SERVICES
13140 PARKERS BATTERY ROAD
CHESTER, VA 23836

CONTRACTOR SERVICES, INC
3 TALBOTT AVENUESUITE 202A
TIMONIUM, MD 21093

CORNERSTONE DEVELOPMENT GROUP, INC.
1100 CENTENNIAL AVE,SUITE 201
PISCATAWAY, NJ 08854

CORYELL PAINTING LLC
2 LESH CT
MIDDLETOWN, DE 19709

COUNTY BANK
ATTN: JOHN FLOYD19927 SHUTTLE ROAD
REHOBOTH BEACH, DE 19971

COUNTY BANK
19927 SHUTTLE ROAD
REHOBOTH BEACH, DE 19971

COUNTY MECHANICAL
177 MANOR CHURCH RD.
COLUMBIA, PA 17512

COUNTY MOVERS
1429 EAGLE RIDGE ROAD
BEL AIR, MD 21014

COUNTY OF LANCASTER
TREASURER'S OFFICE40 NORTH DUKE STREET
PO BOX 83480
LANCASTER, PA 17608

COUNTY OF YORK
ADMINISTRATIVE CENTER28 EAST MARKET
STREET - ROOM 126
YORK, PA 17401

COVENANT CLEANERS, LLC
4214 GARLAND AVENUE
BALTIMORE, MD 21236

CREATIVE FLOORS, INC.
1001 DAWSON DR.SUITES 4&5
NEWARK, DE 19713

CRUM & FORESTER SPECIALTY INSURANCE
C/O HMS INSURANCE ASSOCIATES, INC.ATTN:
CHUCK WISE
10751 FALLS RD, SUITE 256
BROOKLANDVILLE, MD 21022

CSI (CONTRACTOR'S SERVICES INC)
ATTN: MORT NEEDLE3 TALBOTT AVENUE, SUITE
202A
TIMONIUM, MD 21093

CTI UNDERGROUND LLC
26501 RIDGE ROAD
DAMASCUS, MD 20872

CUSTOM LANDSCAPE INSTALLERS, LLC
29L ATLANTIC AVE. # 374
OCEAN VIEW, DE 19970

D & R CONSTRUCTION CO
12202 GLENBAUER RD
KINGSVILLE, MD 21087

D & S DRYWALL, INC.
4705 MADONNA RD.
WHITE HALL, MD 21161

D & W MASON CONTRACTORS
4 BRIAR CREEK COURT
NEWARK, DE 19711

D&I LLC
850 ROME COURT
BEL AIR, MD 21015

D. W. MASONRY, INC.
26440 BAKER ROAD
DENTON, MD 21629

D.L. SANBORN CONCRETE CONSTRUCTION, INC.
P.O. BOX 164
JARRETTSVILLE, MD 21084

DALE HEVESY
3304 INCLINE COURT
STREET, MD 21154

DANA GRESS
64 CEDARLYN DRIVE
YORK, PA 17408

DAVENPORT INSULATION
350 TYSON DRIVE
WINCHESTER, VA 22603

DAVID H MARTINEXCAVATING INC
4961 CUMBERLAND HIGHWAY
CHAMBERSBURG, PA 17201

DAVID KING LANDSCAPING, INC.
P.O. BOX 72218
THORNDALE, PA 19372

DAVID WHALEN
102 J NICHOLS STREET
BEL AIR, MD 21014

DE DOT
23697 DUPONT BLVD
GEORGETOWN, DE 19947

DEANO'S EXCAVATING, INC.
233 GROSS RD.
FAWN GROVE, PA 17321

DELAWARE ELECTRIC COOPERATIVE UTILITY
P.O. BOX 600
GREENWOOD, DE 19950

DELAWARE LOG HOMES, INC.
DAVID AUSTIN344 SKEETER NECK RD.
FREDERICA, DE 19946

DELAWARE STATE OF HIGHWAY OPERATION
PO BOX 490
GEORGETOWN, DE 19947

DELLAMARIE H KEYES
22487 RIDGE CIRCLE
LEWES, DE 19958

DELMARVA INSULATION CO.
P.O. BOX 179
GEORGETOWN, DE 19947

DELMARVA ONLINE
808 PRISCILLA STREET
SALISBURY, MD 21804

DELMARVA POWER
P.O. BOX 17000
WILMINGTON, DE 19886

DELMARVA POWER
REMITTANCE PROCESSING 84CP295 COLLINS
DRIVE
SUITE 2048
CARNEY'S POINT, NJ 08069

DELMOS E. OLDHAM SR.
20 EAST MAIN STREET
WAYNESBORO, PA 17268

DELORES KELLY
3100 IVY BRIDGE ROAD
FT WASHINGTON, MD 20744

DENISON LANDSCAPING, INC
8911 OXON HILL ROAD
FORT WASHINGTON, MD 20744

DENNIS R. HOUSE
5430 WEST MELBROOK ROAD
RICHMOND, VA 23234

DEPT OF NATURAL RESOURCE & ENVIR CONTROL
89 KINGS HWY.
DOVER, DE 19901

DEPT. OF ENVIR. PROT.
DIVISION OF WATER & WASTE MANG(TRES/PRD) P
O BOX 364
CHARLESTON, WV 25322

DESIGN HOUSE KITCHENS & APPLIANCES, LLC
P.O. BOX 1008
SAVAGE, MD 20763

DEVERE INSULATION CO.
7501 RESOURCE COURT
BALTIMORE, MD 21226

DGO'S CONCRETE, INC
101 BIGMOUNT COURT
ABINGTON, MD 22109

DIAMOND LAND MANAGEMENT LLC
2205-A COMMERCE ROAD
FOREST HILL, MD 21050

DILLSBURG AREA AUTHORITY
98 W CHURCH STREETPO BOX 370
DILLSBURG, PA 17019

DILLSBURG BORO, PA
DILLSBURG AREA AUTHORITY98 W CHURCH
STREET
PO BOX 370
DILLSBURG, PA 17019

DISNEY'S SAND & GRAVEL LLC
P.O. BOX 2716
SALISBURY, MD 21802

DIXIE CONSTRUCTION
260 HOPEWELL ROAD
CHURCHVILLE, MD 21028

DMR, INC.
3105 RIBBLES FOLLY DRIVE
HAMPSTEAD, MD 21074

DO NOT USE
INC8610 VIRGINIA MEADOWS DRIVE
MANASSAS, VA 20109

DOMINION VIRGINIA POWER
P O BOX 26543
RICHMOND, VA 23290

DON SNOWDEN & SHARON L BABCOCK
5 JERUSALEM GLEN COURT
KINGSVILLE, MD 21787

DONALD EUGENE ABBOTT II
575 PRIMUS COURT.
FREDERICK, MD 21703

DOOR PRO AMERICA INC
14209 JOHN MARSHALL HWY
GAINESVILLE, VA 20155

DORCHESTER COUNTY, TREASURER
501 COURT LANEPO BOX 66
CAMBRIDGE, MD 21613

DRAKE REED DOOR CO.
3945 N. GEORGE ST.
MANCHESTER, PA 17345

DRESSER & ASSOCIATES INC
243 US ROUTE ONE
SCARBOROUGH, ME 04074

DRIFTWOOD CONSTRUCTION LLC
16644 DIAMOND FARM ROAD
MILTON, DE 19968

DURAWOOD PRODUCTS, INC.
18 INDUSTRIAL WAY
DENVER, PA 17517

EAGLE CLEANING SVC, INC.
492 ROCK RUN ROAD
PORT DEPOSIT, MD 21904

EARTH ART LAWN & LANDSCAPE
P.O. BOX 220
MILLSBORO, DE 19966

EAST COAST POURED WALLS
331 S. REHOBETH BLVD
MILFORD, DE 19963

EAST COST ELECTRIC CO.
824 KIAMENSI ROAD
WILMINGTON, DE 19804

EASTERN SPRINGS WATER CO.
6229 HARMONY RD
PRESTON, MD 21655

EASTERN WALL POURED FOUNDATION, INC.
2 LIGHTHOUSE ROAD
SELBYVILLE, DE 19975

EASTON STEEL SERVICE INC T/A E S STEEL
1011 FRANKADAMS INDUSTRIAL WAY
FEDERALSBURG, MD 21632

EDGE CREEK BUILDERS
30176 MATHEWSTOWN ROAD
EASTON, MD 21601

EDWARDS BUSINESS SYSTEMS
P.O. BOX 6798
WYOMISSING, PA 19610

EDWARDS SERVICE STATION EQUIPMENT
693 HOPEWELL RD
RISING SUN, MD 21911

EDWARDS, KRETZ, LOHR & ASSOCIATES LLC
1900 BYRD AVE
RICHMOND, VA 23230

EICHELBERGERS, INC.
107 TEXACO ROAD
MECHANICSBURG, PA 17050

EIGHTY-FOUR LUMBER
12400 PULASKI HWY
JOPPA, MD 21085

EILEEN MARIE SCHANTIN
113 REGULATOR DRIVE N
CAMBRIDGE, MD 21613

ELECTRICAL ASSOCIATES IN
P O BOX 381
CAMDEN, DE 19934

ELENA ALEKSEY MILLER
45 WILLOW WOOD COURT
YORK, PA 17402

ELITE TRANSPORT, INC.
3235 CONOWINGO ROAD
STREET, MD 21154

ELIZABETH S RENDEL
15025 OYSTER SHELL DRIVE
MILTON, DE 19968

ELK TOWNSHIP
952 CHESTERVILLE ROADPO BOX 153
LEWISVILLE, PA 19351

EMBARQ
P O BOX 96064
CHARLOTTE, NC 28296

EMC MORTGAGE
PO BOX 141358
IRVING, TX 75014

ENVIRONMENTAL MATERIALS
98 PHEASANT RUN ROAD
ORWIGSBURG, PA 17961

ER MANN
3250 CONOWINGO RD
P1728T, MD 21154

ERIN ELIZABETH BAUER
4231 SPRINGVIEW COURT
JEFFERSON, MD 21755

ESPERANZA PAINTING COMPANY, INC
38 ALBE DR. #9
NEWARK, DE 19702

ETL EXPRESS SERVICES
300 W 4TH STREET
WAYNESBORO, PA 17268

EVEREST INSURANCE COMPANY
C/O HMS INSURANCE ASSOCIATES, INC.ATTN:
CHUCK WISE
10751 FALLS RD, SUITE 256
BROOKLANDVILLE, MD 21022

EXCEL BUSINESS SYSTEMS, INC.
P O BOX 9214
NEWARK, DE 19714

FAIRVIEW TOWNSHIP
599 LEWISBERRY RD.
NEW CUMBERLAND, PA 17070

FIDELITY ENGINEERING
25 LOVETON CIRCLE
SPARKS, MD 21152

FIFTH THIRD BANK
ATTN: CRAIG HOWARD707 GRANT STREET
21ST FLOOR
PITTSBURGH, PA 15219

FIFTH-THIRD BANK
ATTN GREGORY ULLMAN700 VIRGINIA STREET E -
SUITE 10
CHARLESTON, WV 25301

FINE LINE TRIM LLC
240 VALLEY VIEW LANE
FAIRFIELD, PA 17320

FINISHING TOUCH CLEANING
T/A MARGARET ADAMS27833 CHRIS DRIVE
MILLSBORO, DE 19966

FIRESIDE HEARTH & HOME
P.O. BOX 414845
BOSTON, MA 2241

FIRST HORIZON
9515 DEERECO RD.SUITE 302
TIMONIUM, MD 21093

FIRST HORIZON CONSTRUCTION LENDING
ATTN: TERRY MILLER9515 DEERECO ROAD
SUITE 400
TIMONIUM, MD 21093

FIRST STATE FRAMING, LLC
P.O. BOX 1987
MILLSBORO, DE 19966

FISHERS CONSTRUCTION INC
PO BOX 292
BIRD IN HAND, PA 17505

FLEET MANAGEMENT T/A CHARIDITH COLLINS
P.O. BOX 1513
MILLSBORO, DE 19966

FLOW RITE INC
102 COUNTRY WOODS DRIVE
BEAR, DE 19701

FOLTZ ENTERPRISES, INC.
P. O. BOX 992
BEL AIR, MD 21014

FRAMING PROFESSIONALS, INC.
2697 LITTLE CREEK ROAD
CLAYTON, NC 27520

FRANKLIN COUNTY PROTHONOTARY
175 LINCOLN WAY EAST
CHAMBERSBURG, PA 17201

FRANKLIN COUNTY TREASUER
OLD COURTHOUSE157 LINCOLN WAY EAST
CHAMBERSBURG, PA 17201

FRED C. JOHNSON CO., INC.
7057 KIT KAT ROAD
ELKRIDGE, MD 21075

FREDERICK BRICK WORKS, INC.
1731 MONOCACY BLVD
FREDERICK, MD 21701

FREDERICK, SEIBERT & ASSOCIATES INC
128 S POTOMAC STREET
HAGERSTOWN, MD 21740

FRESH COAT PAINTING
1017 PHILADELPHIA RD.
JOPPA, MD 21085

FRESH CUT LAWNAND LANDSCAPING
P.O. BOX 331
LEWES, DE 19958

FRONTIER
P.O. BOX 20550
ROCHESTER, NY 14602

G & R PAVING  INC
544 OLD WILMINGTON ROAD
COATESVILLE, PA 19320

GARTH ENTERPRISES, LTD
FOX RUN PROFESSIONAL CENTER301 STEEPLE
CHASE DR STE107
PRINCE FREDERICK, MD 20678

GEBHARDT & SMITH LLP
ATTN: MICHAEL GALLERIZZOONE SOUTH STREET
SUITE 2200
BALTIMORE, MD 21202

GEMCRAFT CHESAPEAKE, LLC
2205 COMMERCE ROADSUITE A
FOREST HILL, MD 21050

GEMCRAFT FOREST HILL
129 INDUSTRY LANE SUITE B
FOREST HILL, MD 21050

GEMCRAFT HOMES GROUP, INC.
2205 COMMERCE ROADSUITE A
FOREST HILL, MD 21050

GEMCRAFT HOMES, INC
2205 COMMERCE ROADSUITE A
FOREST HILL, MD 21050

GENERAL & MECHANICAL SERVICES, LLC
1007 SKIDMORE DRIVE
ANNAPOLIS, MD 21409

GEO-TECHNOLOGY ASSOC,INC
ATTN: ACCOUNTING3445A BOXHILL CORPORATE
CTR DR
ABINGDON, MD 21009

GET HAPPY CLEANING SVCS
420 HOGAN DRIVE
MARTINSBURG, WV 25401

GLADHILL PEST CONTROL & PROPERTY SVCS
P.O. BOX 41
STATE LINE, PA 17263

GLOBAL PAINTING
826 KEYSTONE STREET
CROYDON, PA 19021

GLORIA KITCHEN
10505 ORTY DRIVE
DENTON, MD 21629

GM MECHANICAL SERVICES
120 WYNNWOOD DRIVE
CARLISLE, PA 17013

GOOD CHOICE (DBA) YEON MOOK CHOI
539 LAWFORD LANE
MIDLOTHIAN, VA 23114

GOOGLE
1600 AMPHITHEATRE PKWY
MOUNTAIN VIEW, CA 94043

GORDON'S LANDSCAPING LLC
733 FISHING CREEK ROAD
NEW CUMBERLAND, PA 17070

GRANITE TELECOMMUNICATIONS
P.O. BOX 83197
WOBURN, MA 01813

GRASMICK LUMBER CO.
6715 QUAD AVE
BALTIMORE, MD 21237

GREAT AMERICAN
C/O HMS INSURANCE ASSOCIATES, INC.ATTN:
CHUCK WISE
10751 FALLS RD, SUITE 256
BROOKLANDVILLE, MD 21022

GREAT AMERICAN INS CO
ATTN: SPECIALTY ACCOUNTINGPO BOX 89400
CLEVELAND, OH 44101

GREEN COUNTRY LANDSCAPING, INC.
2129 HIGH POINT RD.
FOREST HILL, MD 21050

GREEN SCAPES UNLIMITED
P.O. BOX 123
FALLING WATERS, WV 25419

GREEN SCAPES UNLIMITED, INC.
11300 PULASKI HIGHWAY
WHITE MARSH, MD 21162

GREEN VALLEY HEATING & AIR CONDITIONING
P.O. BOX 626
ABINGDON, MD 21009

GREENDALE RAILING CO.INC
8401 OAKVIEW AVE.
RICHMOND, VA 23228

GREENE TOWNSHIP
1145 GARVER LANEPO BOX 215
SCOTLAND, PA 17254

GREG WIOSINSKI
BAYVIEW BUILDERS38831 BAYFRONT DR.
OCEAN VIEW, DE 19970

GREGORY LEE MARTIN
2442 BLACKSMITH WAY
EAST PETERSBURG, PA 17520

GROFF'S HEATING & AIR CONDITIONING
3012 WILLOW STREET PIKE NORTH
WILLOW STREET, PA 17584

GROUND COVERS UNL. INC.
11300 PULASKI HIGHWAY
WHITE MARSH, MD 21162

GS CARPENTRY, INC.
2651 SEAN DR.
WHITEHALL, PA 18052

GUILFORD WATER AUTHORITY
115 SPRING VALLEY RD.
CHAMBERSBURG, PA 17201

H.M. KEITHLEY SR. & SONS
PLUMBING & HEATING3007 SNAKE LANE
CHURCHVILLE, MD 21028

HAB-RET, BERKHEIMER TAX ADMINISTRATOR
P.O. BOX 912
BANGOR, PA 18013

HALL MECHANICAL & ASSOCIATES, INC.
707 BELAIR AVE.
FRONT ROYAL, VA 22630

HAMILTON CLEANINGSERVICE
1827 MAUCH CHUNK ROAD
ALLENTOWN, PA 18104

HANOVER FOUNDATION COATING CO.
234 KNOXLYN ORRTANNA RD
GETTYSBURG, PA 17325

HARBOUR SIGN & GRAPHICS
5700 ERDMAN AVE
BALTIMORE, MD 21205

HARE'S PAINTING
9396 CHURCH RD.
FELTON, PA 17322

HARFORD BANK
ATTN: DON YOUNG505 S. MAIN STREET
BEL AIR, MD 21014

HARFORD BANK
ATTN: MARY TAYLOR505 MAIN STREET
BEL AIR, MD 21014

HARFORD COUNTY GOV, DEPT OF PUBLIC
WORKS
220 SOUTH MAIN ST.
BEL AIR, MD 21014

HARFORD COUNTY GOVERNMENT
220 SOUTH BOND STREET
BEL AIR, MD 21014

HARFORD COUNTY MARYLAND
BUREAU OF REVENUE COLLECTIONSP O BOX 609
BEL AIR, MD 21014

HARFORD COUNTY, MARYLAND
P O BOX 64069
BALTIMORE, MD 21264

HARFORD COUNTY, MD
HARFORD COUNTY GOVERNMENT101 SOUTH
MAIN STREET
BEL AIR, MD 21014

HARKINS PROPERTY, LLC
2205 COMMERCE ROADSUITE A
FOREST HILL, MD 21050

HARMON & DAVIES PC
2306 COLIMBIA AVENUE
LANCASTER, PA 17603

HARRY A POOLE SR CONTRACTOR INC
P O BOX 276
WALKERSVILLE, MD 21793

HARRY JULIAN MAUCHER
16 GROSVENOR COURT
WILMINGTON, DE 19804

HBA OF METRO HARRISBURG SALES & MKTG CE
2416 PARK DRIVE
HARRISBURG, PA 17110

HCC CLEANING
9 PORTER DRIVE
ABINGDON, MD 21009

HEARTH & HOME-COLUMBIA
P.O. BOX 75484
BALTIMORE, MD 21275

HEATHER LEMLEY
30619 CEDAR NECK ROADOCEAN VIEW UNIT
#1303
WILMINGTON, DE 19808

HERITAGE EXCAVATING LLC
11903 BOMAN DR.SUITE 101
FREDERICKSBURG, VA 22408

HERL'S FIBERGLASS REPAIR, INC.
31440 WINTER PLACE PKWAY
SALISBURY, MD 21804

HI TECH WORK TOPS
4515 HOWARD AVE.SUITE B
KENSINGTON, MD 20895

HICKMAN OVERHEAD DOOR CO
1000 HICKMAN DOOR WAYGREATER MILFORD
BUSINESS PARK
MILFORD, DE 19963

HIGHLAND LAWNS INC
ATTN: TOMMY EUGENE SCHROYER12161
PLEASANT WALK ROAD
MYERSVILLE, MD 21773

HILLTOP CONSTRUCTION & EXCAVATING
2530 VALLEY ROAD
MARYSVILLE, PA 17053

HILYARD'S, INC.
1616 NEWPORT GAP PIKE
WILMINGTON, DE 19808

HM KEITHLEY SR & SONS PLUMBING & HEATING
3007 SNAKE LANE
CHURCHVILLE, MD 21028

HOLLY BETH STANLEY
12206 DARNEY VIEW ROAD
KINGSVILLE, MD 21087

HOME DEPOT CREDIT
SERVICES-DEPT 32-2501975704PO BOX 9055
DES MOINES, IA 50368

HOMELAND SCAPES, LLC
153 CEDAR WALK CIRCLE NE
LEESBURG, VA 20176

HOMES & LAND MAGAZINE
204 LANGTOWN ROAD
BRIDGEPORT, WV 26330

HOMES & LAND MAGAZINE
10902 GREEN VALLEY ROAD
UNION BRIDGE, MD 21791

HOMES & LAND OF FRANKLIN COUNTY
P O BOX 159
BOILING SPRINGS, PA 17007

HOMEWIRE, LLC
106 BAKER AND RUSSELL DR.
SHIPPENSBURG, PA 17257

HOUSTON ELECTRIC CONTRACTORS, INC.
10215 SUMMER PLAINS CT.
MECHANICSVILLE, VA 23116

HOUSTON VOLUNTEER FIRE COMPANY INC.
PO BOX 122
HOUSTON, DE 19954

HUBERT R BROWN
11214 ANGLEBERGER ROAD
THURMONT, MD 21788

HUNGERFORD INSULATION
150 FALLING MILL ROAD
MIDDLETOWN, PA 17057

IAN HOYT
3381 MANOR OAKS DRIVE
POWHATAN, VA 23139

INDUSTRIAL LIGHTING HOLDING COMPANY INC
8325 PATUXENT RANGE RD STE E
JESSUP, MD 20794

ING RELIASTAR LIFE INSCO
8132 INNOVATION WAY
CHICAGO, IL 60682

INTEGRITY BANK
3345 MARKET STREET
CAMP HILL, PA 17011

INTEGRITY BANK
ATTN: MIKE ZARCONE3345 MARKET STREET
CAMP HILL, PA 17011

INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATIONP.O. BOX
21126
PHILADELPHIA, PA 11914

IVY HILL LAND SERVICES, INC.
1305 C ENTERPRISE COURT
BEL AIR, MD 21014

J & J POWERWASHING INC.
PO BOX 114
MILLSBORO, DE 19966

J & M CLEANING SERVICE
4611 WILLOW GROVE RD.
CAMDEN, DE 19934

J B CONTRACTORS INC
THE DECK TECH11551 DEERHILL LANE
MIDLOTHIAN, VA 23112

J CUTS LAWN CARE
ATTN: JUSTIN CAMPBELL516 SOUTH DRIVE
REHOBOTH, DE 19971

J&M DRYWALL, INC.
P.O. BOX 546
MYERSVILLE, MD 21773

J.F. SOBIESKI MECHANICAL CONTRACTORS INC
14 HADCO ROAD
WILMINGTON, DE 19804

J.N. CARPENTRY, INC.
P.O BOX 1016
HOCKESSIN, DE 19707

J.T. HOOVER CONCRETE,INC
5221 W. WOODMILL DR.SUITE 40
WILMINGTON, DE 19808

J.W. & SONS, INC.
10004 PULASKI HWY.SUITE J
BALTIMORE, MD 21220

JACKSON TOWNSHIP
BOARD OF SUPERVISORS439 ROTH'S CHURCH
ROAD
SPRING GROVE, PA 17362

JACKSON TOWNSHIP SEWER
439 ROTH'S CHURCH RD.
SPRING GROVE, PA 17362

JACQUELINE FAYE TUSING
460 PANGBORN BOULEVARD
HAGERSTOWN, MD 21742

JAMES D. O'CONOR
100 WEST RD.SUITE 215
TOWSON, MD 21204

JAMES PAUL KATELAN
404 SOPHOMORE COURT
BEL AIR, MD 21015

JANE CANTOR
3403 NANCY ELLEN WAY
OWINGS MILLS, MD 21117

JANICE ELIZABETH GLESSNER
210 SANDY WAY
COASTSVILLE, PA 19320

JANICE MUTUNGA
629 PRESTWICK TRAIL
BEL AIR, MD 21014

JARED HUYETT
36 CANAL ROAD
CHESAPEAKE CITY, MD 21915

JC CUSTOM TRIM
3 PARK CIRCLE
RISING SUN, MD 21911

JEANNE M. GROGG
7043 WOODLAND DRIVE
SPRING GROVE, PA 17362

JEFF RILEY
2954 RAKING LEAF
ABINGDON, MD 21009

JEFFERSON COUNTY
100 E. WASHINGTON STREET
CHARLES TOWN, WV 25414

JEFFERSON UTILITIES INC.
270 INDUSTRIAL BLVD
KEARNEYSVILLE, WV 25430

JEFFREY ALLEN STAFFORD
905 POPLAR STREET
MILFORD, DE 19963

JEFFREY BRIAN HENCKEL
100 PIMLICO COURT
FRUITLAND, MD 21826

JEFFREY POTTER PA
427 ST MARY'S ROAD
PYLESVILLE, MD 21132

JEM PLUMBING
2803 CHARLES STREET
FALLSTON, MD 21047

JENNIFER CATHRINE ROSS
408 WEBSTER STREET
BEL AIR, MD 21014

JENNIFER FETROW
249 BUCKLEY DRIVE
HARRISBURG, PA 17112

JEREMY WILLIAM MARTIN
728 NESBITT ROAD
COLORA, MD 21917

JESSICA NICHOLS
48 LOCOMOTIVE LANE
COLORA, MD 21917

JF SOBIESKI MECHANICAL CONTRACTORS, INC
14 HADCO ROAD
WILMINGTON, DE 19804

JILL C. HEINDEL
P.O. BOX 399
WINDSOR, PA 17366

JIM HART
1636 CASTLEGREEN DRIVE
GREENCASTLE, PA 17225

JIM STAKER
6302 MOUNT VISTA DRIVE
WEST JORDAN, UT 84084

JN CARPENTRY, INC
P.O BOX 1016
HOCKESSIN, DE 19707

JOE RUELLO
562 HOPEWELL ROAD
RISING SUN, MD 21911

JOHN PUICAN
162 WALNUT RUN ROAD
LANDENBERG, PA 19350

JOHN R WALKER PLUMBING AND HEATING, INC.
40 WHEATFIELD DR
CARLISLE, PA 17013

JOHN WEBER
552 GILES STREET
HAVRE DE GRACE, MD 21078

JONES, GURVIS
1220 PROSPECT MILL RD
BEL AIR, MD 21015

JOSEPH YURISIC
24717 SHORELINE DRIVE
MILLSBORO, DE 19966

JOYCE WILSON
P.O. BOX 332
BEAR, DE 19701

JSM INSTALLATION LLC
P O BOX 143
KINGSVILLE, MD 21087

JT HOOVER CONCRETE,INC
5221 W. WOODMILL DR.SUITE 40
WILMINGTON, DE 19808

JUSTIN CAMPBELL
J CUTS LAWN CARE516 SOUTH DRIVE
REHOBOTH, DE 19971

JUSTIN PAUL HENSLEY
831 BARCELONA STREET
TOWNSEND, DE 19734

JW & SONS, INC
10004 PULASKI HWY.SUITE J
BALTIMORE, MD 21220

K.W HUGEL BUILDERS
322 HIGHLAND DRIVESUITE 203
GLEN BURNIE, MD 21061

KANE STEEL CO.
301 SOUTH 12TH ST.P.O. BOX 829
MILLVILLE, NJ 08332

KARL REYNOLDS
REYNOLDS CONSTRUCTION4 ASHDALE CIRCLE
NEWARK, DE 19702

KATHLEEN NAOMI KULSKI
16558 JONES ROAD
HENDERSON, MD 21640

KATHY J. FRAZER
P O BOX 69
ORRSTOWN, PA 17244

KAY A. CRUMLING
192 OAK ROAD
DALLASTOWN, PA 17313

KBS TRIM INCORPORATED
215 FULFORD AVENUE
BEL AIR, MD 21014

KEGERREIS OUTDOOR ADVERTISING, LLC
PO BOX 242
FAYETTEVILLE, PA 17222

KEHLER DRYWALL INC.
P.O. BOX 5867
DARLINGTON, MD 21034

KEKA CONTRACTORS INC
15 CURLEW COURT
REHOBOTH BEACH, DE 19971

KELLY CHRISTINA KUGLER
13310 HUNTR HILL DRIVE , #F
HAGERSTOWN, MD 21742

KENCO DRYWALL LLC
7093 S. DUPONT HWY
FELTON, DE 19943

KENNETT CONSOLIDATED SCHOOL DISTRICT
P.O. BOX 532
WEST CHESTER, PA 19381

KENNETT TOWNSHIP
801 BURROWS RUN ROAD
CHADDS FORD, PA 19317

KENNY LLOYD & SON PLUMBING, INC.
P.O. BOX 2275
SALISBURY, MD 21802

KENT COUNTY TREASURER
P.O. BOX 1175
DOVER, DE 19903

KEYSTONE DIGITAL IMAGING
PO BOX 1610
MEDIA, PA 19063

KIMBERLY KEMP
1718 HEIM LANE
JOPPA, MD 21085

KIMBERLY STRAYER
1140 STONE GATE DRIVE
YORK, PA 17406

KNAPERS STOP & GO
4105 MT. PISGAH RD.
YORK, PA 17406

KOONTZ-BRYANT  P C
1703 N PARHAM ROADSUITE 202
RICHMOND, VA 23229

KRAMON & GRAHAM, P.A.
ONE SOUTH STREETSUITE 2600
BALTIMORE, MD 21202

KW HUGEL BUILDERS
322 HIGHLAND DRIVESUITE 203
GLEN BURNIE, MD 21061

L & L CARPET COMPANY
ATTN: TINA JONES9171 KEY COMMONS COURT
MANASSAS, VA 20110

L & M MCDANIEL ENTERPRISES INC
637 BLAIR ROAD
HARPERS FERRY, WV 25425

L&L COMPANY-EASTERN SH.
8500 PHOENIX DRIVE
MANASSAS, VA 20110

LAKESIDE CONCRETE ENTERPRISES INC.
9950 POCAHONTAS TRAIL
PROVIDENCE FORGE, VA 23140

LANDMARK PLUMBING, INC.
5 CAROLYN CT.
HOCKESSIN, DE 19707

LARRY ALAN GREEN
45 NORTH MAIN STREET
SELBYVILLE, DE 19975

LAURA RANDAZZO
476 SEQUOIA DRIVE
SMYRNA, DE 19977

LAWNSCAPES LLC
P O BOX 161
KELTON, PA 19346

LAWRENCE WOLFE
3406 UPTON RD
BALTIMORE, MD 21234

LIBERTY INSULATION
3675 BOARD ROAD
YORK, PA 17402

LINDA M HEIM
1116 OVERLOOK DRIVE
COATSVILLE, PA 19320

LISA HIATT
11811 CEDAR LANE
KINGSVILLE, MD 21087

LITTLE JOHN CONTRACTING
106 LAUREL WOODS COURT
ABINGDON, MD 21009

LOGAN, YUMKAS, VIDMAR & SWEENEY, LLC
ATTN: JAMES VIDMAR2530 RIVA ROAD
SUITE 400
ANNAPOLIS, MD 21401

LONDON GROVE TOWNSHIP
372 ROSE HILL ROADSUITE 100
WEST GROVE, PA 19390

LOUDOUN STAIRS INC
341 N MAPLE AVENUE
PURCELLVILLE, VA 20132

LOUIS RAYMAN
1722 GATE HOUSE COURT
BEL AIR, MD 21014

LOWER ALLEN TOWNSHIP
2233 GETTYSBURG RD
CAMP HILL, PA 17011

LOWES
P.O. BOX 530970
ATLANTA, GA 30353

LUANNE DEFRANK
P.O. BOX 3255
HARRISBURG, PA 17105

LYNETTE ANN HALL
27 HOOK DRIVE
MARTINSBURG, WV 25405

M & T MORTGAGE CORP
25 SOUTH CHARLES STREET11TH FLOOR
BALTIMORE, MD 21201

M&M ELECTRICAL SERVICES, INC.
406 SOUTH MILDRED STREET
RANSON, WV 25438

M&M HEATING & AC, INC.
P.O. BOX  652
LAUREL, DE 19956

M&T BANK
ATTN: KEVIN C. SNELBAKER, AVP107 WEST
MARKET STREET
YORK, PA 17401

M&T BANK
ATTN: JUDY ANDERSON109 W. MARK STREET
YORK, PA 17401

M&T BANK
25 SOUTH CHARLES ST, 11TH FL
BALTIMORE, MD 21201

M.A.M.I.
P.O. BOX 157
GLEN ARM, MD 21057

M.D. DRYWALL INC.
108 WEST. TIMONIUM ROADSUITE 202
TIMONIUM, MD 21093

M.E.S. HEATING & AIR
DBA: CHAD TRAVIS SENFT35900 PURNELL
CROSSING RD.
PITTSVILLE, MD 21850

M.G. HAMEX CORPORATION
1063 LOWER TWIN LANE ROAD
NEW CASTLE, DE 19720

M.G. PETERS EXCAVATING
MICHAEL PETERS4044 N. GEORGE ST.
MANCHESTER, PA 17345

M.K. BUILDERS
5227 STRASBURG RD.
PARKESBURG, PA 19365

MADELINE H. HARBOLD
523 SOUTH BALTIMORE ST
DILLSBURG, PA 17019

MADISON CONSTRUCTION LLC
P O BOX 316BARNHART ROAD
CLEAR SPRING, MD 21722

MAIL BOX MAN OF MD, INC.
P.O BOX 465
WESTMINSTER, MD 21158

MAMI
PO BOX 157
GLEN ARM, MD 21057

MANPOWER
P.O. BOX 64597
BALTIMORE, MD 21264

MAP CONSTRUCTION
36802 MILLSBORO HWY
MILLSBORO, DE 19966

MARGARET LOUISE ADAMS
27833 CHRIS DRIVE
MILLSBORO, DE 19966

MARK A. NEAL
ASSISTANT UNITED STATES TRUSTEE101 W.
LOMBARD STREET
SUITE 2625
BALTIMORE, MD 21202

MARK AMOS
2937 WHITEFORD ROAD
WHITEFORD, MD 21160

MARK E. BREEDING & SON EXCAVATING, LLC
27970 LINE RD.
FEDERALSBURG, MD 21632

MARKLE'S INCORPORATED
2126 MIDDLEWAY PIKE
BUNKER HILL, WV 25413

MARTI KUPISCH CHRISTINE
109 SECHRIST FLAT ROAD
FELTON, PA 17322

MARYLAND AMERICAN WATER, CO.
P.O BOX 371880
PITTSBURGH, PA 15250

MARYLAND CONCRETE FOUNDATIONS INC.
302 DOVE COURT
FOREST HILL, MD 21050

MARYLAND CONCRETE FOUNDATIONS INC.
1549 ARENA RD
DARLINGTON, MD 21034

MARYLAND STATE PLUMBING & HEATING, INC.
415 HEADQUARTERS DRIVE,SUITE 8
MILLERSVILLE, MD 21108

MASTERDRY LLC
85 LYNNHAVEN DRIVESUITE A
MARTINSBURG, WV 25404

MATRIX STEEL & BUILDING SUPPLY INC.
7221 MONTEVIDEO ROAD
JESSUP, MD 20794

MATTHEW MARTIN GENERAL CONTRACTING LLC
1108 BUFORD ROAD
RICHMOND, VA 23235

MAUREEN B SHADBOLT
5507 FOX MARSH PLACE
MOSELEY, VA 23120

MCCORMICK FENCE BLDG & CONTRACTING LLC
P O BOX 1935
MARTINSBURG, WV 25402

MCCORMICK PAINT WORKS COMPANY
2355 LEWIS AVENUE
ROCKVILLE, MD 20851

MCCRONE, INC.
119 NAYLOR MILL ROADSUITE 6
SALISBURY, MD 21801

MCGREW WOODWORKS INC
P O BOX 29622
RICHMOND, VA 23242

MCKENNA AMERICAN LLC
P.O. BOX 9569
WILMINGTON, DE 19809

MCKLVEEN EXCAVATING CO, INC.
300 HARDY DRIVE
PITTSBURGH, PA 15241

MD DRYWALL INC
108 WEST. TIMONIUM ROADSUITE 202
TIMONIUM, MD 21093

MEDIACOM - DELAWARE
P O BOX 79779
BALTIMORE, MD 21279

MEDLI FRAMING CONTRACTORS, INC
P.O. BOX 163
DAGSBORO, DE 19939

MELHAM ASSOCIATES, P.C.
2247 NORTH FRONT ST.
HARRISBURG, PA 17110

MELLOTT ENGINEERING INC
7500 DEVONSHIRE HEIGHTS RD
HUMMELSTOWN, PA 17036

MELVIN JOSEPH CONSTRUCTION CO.
25136 DUPONT BLVD.
GEORGETOWN, DE 19947

MERIDIAN LAND MANAGEMENT
2647 CARNEGIE ROAD
YORK, PA 17402

MES HEATING & AIR
DBA: CHAD TRAVIS SENFT35900 PURNELL
CROSSING RD.
PITTSVILLE, MD 21850

MET-ED REMITTANCE PROCESSING CENTER
P.O. BOX 3687
AKRON, OH 44309

METROPOLITAN FIRE PROTECTION INC
7179 OLD ALEXANDRIA FERRY RD
CLINTON, MD 20735

MG HAMEX CORPORATION
1063 LOWER TWIN LANE ROAD
NEW CASTLE, DE 19720

MG PETERS EXCAVATING
ATTN: MICHAEL PETERS4044 N. GEORGE ST.
MANCHESTER, PA 17345

MGC CONSTRUCTION INC
7807 CHASE CT
MANASSA, VA 20109

MICHAEL THOMPSON
1222 STAFFORD ROAD
DARLINGTON, MD 21034

MILLERS HIGH LIFE LLC
560 PEOPLES PLAZA # 164
NEWARK, DE 19702

MK BUILDERS
5227 STRASBURG RD.
PARKESBURG, PA 19365

M-M COUNTERTOPS
127 WEST COMMERCE STREET
MARTINSBURG, WV 25401

MODERN MASONRY
P.O. BOX 177
PASADENA, MD 21122

MOHAWK CONCRETE, INC.
4026 GRAVEL HILL RD
HAVRE DE GRACE, MD 21078

MONTGOMERY BROTHERS, INC
P.O. BOX 707
RISING SUN, MD 21911

MOOR DISPOSAL SERVICE
PO BOX 644
REHOBOTH BEACH, DE 19971

MORDEKO
1525 PUFFIN COURT
PASEDENA, MD 21122

MORGAN SITE IMPROVEMENT LLC
102C SHAMROCK LANE
PARKESBURG, PA 19365

MORRIS & RITCHIE ASSOC.
3445-A BOX HILL CORPORATECENTER DRIVE
ABINGDON, MD 21009

MORRIS INDUSTRIES INC
P O BOX 785
MIDLOTHIAN, VA 23113

MOUNTAINEER GAS
P.O. BOX 362
CHARLESTON, WV 25322

MOVE SALES INC
ATTN: ACCOUNTS RECEIVABLEP.O. BOX 4455
SCOTTSDALE, AZ 85261

MRA PROPERTY MGMT, INC.
3445-C BOX HILL CORPORATECENTER DRIVE
ABINGDON, MD 21009

MV PAINTER'S INC.
35235 HIDEAWAY LANE
LAUREL, DE 19956

NATALIE ANN MONROE
129913 VINCENT AVENUE
LEWES, DE 19958

NATIONS MEDIA LLC
201 SHANNON COURT
WINCHESTER, VA 22602

NATIONWIDE MUTUAL INS CO
432 SOUTH MAIN STREET
BEL AIR, MD 21014

NEFF & SON INC
301 CLOVELLY LANE
CHESTERTOWN, MD 21620

NEW CASTLE COUNTY, DE
P O BOX 15358
WILMINGTON, DE 19886

NEW HOME MEDIA, INC.
P.O. BOX 1126
LORTON, VA 22199

NGHIA NGUYEN
1137 CRUSHED APPLE DRIVE
MARTINSBURG, WV 25401

NICHOLAS A DAVIS
113 LITTLE HAWK PLACE
MIDLOTHIAN, VA 23114

NICHOLS LAWN & LANDSCAPE LLC
P O BOX 1528
CAMBRIDGE, MD 21613

NOLAND COMPANY FREDERICK
P O BOX 664
FREDERICK, MD 21705

OCTORARA AREA SCHOOL
P O BOX 4066
LANCASTER, PA 17604

OFFICE OF THE ATTORNEY GENERAL
ATTN: JOSEPH R BIDEN, III ESQCARVEL STATE
OFFICE BUILDING
820 N FRENCH ST
WILMINGTON, DE 19801

OFFICE OF THE ATTORNEY GENERAL
ATTN: DARRELL V. MCGRAW, JRSTATE CAPITOL
COMPLEX,
BLDG. 1, ROOM E-26
CHARLESTON, WV 25305

ORRSTOWN BANK
ATTN: PAUL BAYNUM, VP427 VILLAGE DRIVE
CARLISLE, PA 17015

OXFORD AREA SCHOOL DISTRICT TREASURER
C/O NATIONAL PENN BANKP.O. BOX 6318
SOUTHEASTERN, PA 19398

PAMELA R HOWARD, TREASURER, CECIL COUNTY
200 CHESAPEAKE BLVDSUITE 1100
ELKTON, MD 21921

PASQUAL, JOHN
507 COUNTRY WALK CT
BEL AIR, MD 21015

PATAPSCO BANK
2028 E JOPPA ROAD
BALTIMORE, MD 21234

NICKOLE STEELE
60 ARRANTS ROAD
NORTHEAST, MD 21901

OBER KALER
ATTN: DAVID S. MUSGRAVE120 EAST BALTIMORE
STREET
SUITE 800
BALTIMORE, MD 21202

OFFICE OF THE ATTORNEY GENERAL
ATTN: DOUGLAS F. GANSLER200 ST. PAUL PLACE
BALTIMORE, MD 21202

OFFICE OF THE ATTORNEY GENERAL
ATTN: BILL MIMS900 EAST MAIN STREET
RICHMOND, VA 23219

OFFICE OF THE ATTORNEY GENERAL
ATTN: TOM CORBETT16TH FLOOR, STRAWBERRY
SQUARE
HARRISBURG, PA 17120

OVERHEAD DOOR OF DE.
603 MARSHALL ST.
MILFORD, DE 19963

PALM DEVELOPMENT SVC,LLC
DBA: LEONARD R. PARRISH443 MOORES MILL RD
BEL AIR, MD 21014

PARKER CONSTRUCTION COMPANY, INC. &
164 MORRIS MILL ROAD
SALISBURY, MD 21804

PATAPSCO BANK
ATTN: FRAN BROCCOLINO8005 HARFORD ROAD
BALTIMORE, MD 21234

PATRICIA A GORDON
495 SPRUCE ROAD
NEW CUMBERLAND, PA 17070

PATRICIA A. LITTLE T/A MIRACLE CLEANING
1409 B PEVERLY ROAD
ABINGDON, MD 21009

PATRICIA MOXLEY
409 CATHERINE STREET
BEL AIR, MD 21014

PATRICIA NELMS
8906 LYNCH DRIVE
DELMAR, MD 21875

PATRICK INMAN
1206 SPARROW MILL WAY
BEL AIR, MD 21015

PATRIOT SITE DEVELOPMENT, INC.
11026 GREENSBORO ROAD
DENTON, MD 21629

PAUL JEROME HUGHES
3810 HEBRON TERRACE
ABINGDON, MD 21009

PAVING CONTRACTOR INC
ATTN: TODD A GOSNELL5506 PINE RD.
THOMASVILLE, PA 17364

PECO ENERGY CO.
P.O. BOX 37629
PHILADELPHIA, PA 19101

PEMBERTON
C/O CPR PORPERTY MANGEMENT LLC18977
MUNCHY BRAANCH RD UNIT 5
REHOBOTH, DE 19971

PENN CONTAINER
1020 BROAD RUN RD.
LANDENBERG, PA 19350

PENN MANOR SCHOOL DISTRIC
P O BOX 1001
MILLERSVILLE, PA 17551

PENN WASTE, INC.
P.O. BOX 3066
YORK, PA 17402

PENNSYLVANIA AMERICAN WATER COMPANY
P.O. BOX 371412
PITTSBURGH, PA 15250

PEOPLE'S BANK
ATTN: STEPHEN T. SHERMAN, AVPCODORUS
VALLEY CORPORATE CENTER
105 LEADER HEIGHTS
YORK, PA 17405

PEOPLE'S BANK
ATTN: STEVE SHERMAN105 LEADER HEIGHTS
ROAD
YORK, PA 17405

PEP-UP, INC.
P.O. BOX 556
GEORGETOWN, DE 19947

PERRYVILLE, MD
TOWN OF PERRYVILLE515 BROAD STREET
PO BOX 773
PERRYVILLE, MD 21903

PERSONAL TOUCH CLEANING SERVICE
P O BOX 2815
MARTINSBURG, WV 25402

PETROLEUM EQUIPMENT INC
P O BOX 1000
CHESWOLD, DE 19936

PETRONE & SONS CONSTRUCTION LLC
P O BOX 515
GREENWOOD, DE 19950

PHILLIPS MASONRY
807 CHURCH RD.
EAST BERLIN, PA 17316

PHILLIPS SIGNS
20874 SUSSEX HWY.
SEAFORD, DE 19973

PHOENIX GENERAL CONTRACT
JAMES P SANCHEZ4216 HOLLETTS CORNER RD
CLAYTON, DE 19938

PITNEY BOWES GLOBAL FINANCIAL SERVICES
P.O. BOX 856460
LOUISVILLE, KY 40285

PITNEY BOWES POSTAGE BY PHONE
P.O. BOX 856042
LOUISVILLE, KY 40285

PNC BANK
ATTN: DAVID KENNEDYTWO HOPKINS PLAZA
BALTIMORE, MD 21201

PNC BANK
COMMERICAL LOAN OPERATIONSP O BOX 747046
PITTSBURGH, PA 15274

PNC/BAY FIRST BANK
ATTN: DAVID KENNEDY2 HOPKINS PLAZA
BALTIMORE, MD 21201

PNC/MERC COUNTY
COMMERCIAL LOAN OPERATIONSPO BOX 747046
PITTSBURGH, PA 15274

POTOMAC PROFESSIONAL
36 BAKERTON ROAD
HARPERS FERRY, WV 25425

POTOMAC WATERPROOFING INC.
8195B EUCID CT
MANASAS PARK, VA 20111

POWELL PAVING
4517 FULLERTON AVE
BALTIMORE, MD 21236

PPL  ELECTRIC UTILITIES
2 NORTH 9TH ST RPC-GENN1
ALLENTOWN, PA 18101

PRECISION GRADING
P.O. BOX 359
HEBRON, MD 21830

PREMIER ACCESSORIES, INC
P.O. BOX 7078
NEWARK, DE 19714

PREMIER FINISHES, INC.
6717 LOWES LANE
ELKRIDGE, MD 21075

PRIMO ELECTRIC COMPANY
16221 RT. 13 SUSSEX HIGHWAY
BRIDGEVILLE, DE 19933

PRINCIPAL LIFE INS CO
IND CONSOLIDATED BILL & COLLP O BOX 10327
DES MOINES, IA 50306

PRODUCTIVE PAINTING, INC
JOHN J. GARRETT, JR.7 STUART TERRACE
BEL AIR, MD 21014

PROFESSIONAL INSPECTION
56 N. 2ND STREET
CHAMBERSBURG, PA 17201

PROFESSIONAL PLUMBING AND HEATING
1754 ROCK CLIFF DR
MARTINSBURG, WV 25402

PROFESSIONAL WARRANTY SERVICE CORP
P O BOX 800
ANNANDALE, VA 22003

PRO-INSPECTION INC
P O BOX 327
FARMVILLE, VA 23901

PSC CONTRACTING, INC.
P.O. BOX 9053
NEWARK, DE 19714

QRC DIGITAL IMAGING INC.
2418 SPARROWS POINT ROAD
BALTIMORE, MD 21219

QUESTRON, INC.
1215 GREENWOOD RD
BALTIMORE, MD 21208

R F GENTNER & SON
10 AINTREE DRIVE
LEWES, DE 19958

R SMITH PLUMBING, HEATING & COOLING INC
940 HOLLYWELL AVE
CHAMBERSBURG, PA 17201

R&M TRIM
P.O. BOX 701
WESTMINSTER, MD 21158

R&W MASONRY, INC.
P.O. BOX 45
BENSON, MD 21018

R. F. GENTNER & SON
10 AINTREE DRIVE
LEWES, DE 19958

RAM T CORPORATION
PO BOX 72265
THORNDALE, PA 19372

RANDALL FAMILY, LLC
351 BALLENGER CENTER DRIVE
FREDERICK, MD 21703

RANDOLPH DAVIS
33121 SEAHORSE PLACE
LEWES, DE 19971

RDN MISCELLANEOUS METALS
3272A S. DUPONT HWYP.O. BOX 124
ODESSA, DE 19730

REACH LOCAL INC
10480 LITTLE PATUXENT PKWY, #630
COLUMBIA, MD 21044

REBURNS PLUMBING &HEATING, INC
361 FELL RD.
RISING SUN, MD 21911

RED LION BOROUGH WATER DEPT.
CENTER SQ.
RED LION, PA 17356

RED LION MUNICIPAL
P.O. BOX 190
RED LION, PA 17356

REDSTEEL HVAC, INC
13945 ROVER MILL ROAD
WEST FRIENDSHIP, MD 21794

REGAL BANK
ATTN: JAMIE GRONNING10123 REISTERTOWN
ROAD
OWINGS MILLS, MD 21117

REGIONS BANK
ATTN: KEVIN BARRONONE GLENDALE PARKWAY
SUITE 400
ATLANTA, GA 30328

REGIONS COMMERCIAL LOANS
ATTN: MICHELLE SPEARS300 N WASHINGTON ST
STE 502
ALEXANDRIA, VA 22314

REICO
6790 COMMERCIAL DRIVE
SPRINGFIELD, VA 22151

RESSLER PROPANE
P O BOX 515.
MOUNTVILLE, PA 17554

REYNOLDS CONSTRUCTION
ATTN: KARL REYNOLDS4 ASHDALE CIRCLE
NEWARK, DE 19702

REZNICK GROUP P.C.
500 EAST PRATT STREETSUITE 200
BALTIMORE, MD 21202

RICHARD E SIBERT
19 HUNTING RIDGE ROAD
NEWARK, DE 19702

RICHARD TIDEY
1514 BALDWIN MILL ROAD
JARRETTSVILLE, MD 21084

RIDENOUR SERVICE CENTER
10805 TANEYTOWN PIKE
EMMITSBURG, MD 21727

RIDGE PLUMBING & AIR
125 INDUSTRY LANE
FOREST HILL, MD 21050

RILEY, RIPER, HOLLIN & COLAGRECO
PO BOX 568
PAOLI, PA 19301

ROBERT'S WELDING
909 ROCK CLIFF DRIVE
MARTINSBURG, WV 25401

ROCKER'S INC.
8804 AVENUE B
SPARROWS POINT, MD 21219

ROCKET DRYWALL INC
122 DERRY COURT
YORK, PA 17402

RODNEY SMITH PLUMBING, HEATING & COOLING
940 HOLLYWELL AVE
CHAMBERSBURG, PA 17201

ROLL-OFF EXPRESS, INC.
PO BOX 448
FINKSBURG, MD 21048

RON'S CONSTRUCTION
2509 FORBES LANEPO BOX 65
FALLSTON, MD 21047

RONALD CHARLES WILKENS
9124 OLD OCEAN CITY ROAD
BERLIN, MD 21811

RON'S CONSTRUCTION
2509 FORBES LANEP.O. BOX 65
FALLSTON, MD 21047

RYAN GALLO TREE SERVICE, INC.
1536 BRACKENVILLE ROAD
HOCKESSIN, DE 19707

S & L PLUMBING INC.
P.O. BOX 546
RISING SUN, MD 21911

S & M PROPERTIES, LLC
2205 COMMERCE ROADSUITE A
FOREST HILL, MD 21050

S&M PROPERTIES
2205-A COMMERCE ROAD
FOREST HILL, MD 21050

S.A. BOGAN'S PLUMBING
1302 CONTINENTAL DR.
ABINGDON, MD 21009

SAMPSON SIDING & ROOFING, INC.
22 PARKWAY CIRCLE SUITE 16
NEW CASTLE, DE 19720

SARD & SON, INC.
LOUIS E HAYES LLC T/A200 GREEN ST.
CAMBRIDGE, MD 21613

SCENIC DESIGN
EARLE ANDREWS32239 MT. PLEASANT RD.
LAUREL, DE 19956

SCHAGRINGAS CO. INC.
225 SOUTH BRIDGE STREET
ELKTON, MD 21921

SCHIFF FARMS, INC.
16054 S. DUPONT HWY
HARRINGTON, DE 19952

SCOTLAND MASONRY CORP.
15635 DOGWOOD DRIVE
FORT LAUDEN, PA 17224

SCS CONCRETE
60 CATHY LANSUITE 102B
BURLINGTON, NJ 08016

SEAN BENNETT
405 WEBB LANE
HAVRE DE GRACE, MD 21078

SECURITIES & EXCHANGE COMMISSION
ATTN: BANKRUPTCY UNIT15TH & PENNSLYVANIA
AVE., NW
WASHINGTON, DC 20020

SECURITIES & EXCHANGE COMMISSION
ATTN: DANIEL M. HAWKE, REGIONAL
DIRECTORTHE MELLON INDEPENDENCE CENTER
701 MARKET STREET
PHILADELPHIA, PA 19106

SELECT OFFICE SOLUTIONS
29 WEST SUSQUEHANNA AVENUESUITE 703
TOWSON, MD 21204

SENS MECHANICAL INC.
P O BOX 985
BERLIN, MD 21811

SERVICE MASTER OF  SALISBURY
1921 NORTHWOOD DRIVE
SALISBURY, MD 21801

SERVICE MASTER OF NEWARK
P.O. BOX 1187
BEAR, DE 19701

SERVPRO OF KENNETH SVC
121 PENNSYLVANIA AVEP O BOX 1060
AVONDALE, PA 19311

SHAMROCK MILLWRIGHT CONST., INC.
P.O. BOX 88
DENTON, MD 21629

SHARMA & ASSOC. INC.
9055 MAIER ROADSUITE B
LAUREL, MD 20723

SHARON BABCOCK
5 JERUSALEM GLEN COURT
KINGSVILLE, MD 21087

SHARP ENERGY, INC.
PO BOX 1553
DOVER, DE 19903

SHAWN LEE CAMPBELL
33180 DENTON STREET
LEWES, DE 19958

SHAWN PYLE & DIANE DIXON
260 HOPEWELL ROAD
CHURCHVILLE, MD 21028

SHEEHAN'S MASONRY
510 N FAIRFAX BLVD
RANSON, WV 25438

SHERIFF OF JEFFERSON CO.
P.O. BOX 9
CHARLES TOWN, WV 25414

SHOOSMITH CONSTRUCTION INC.
11800 LEWIS RD
CHESTER, VA 23831

SHORE IS CLEAN
P.O. BOX 171
WHITEFORD, MD 21160

SITE MAINTENANCE EASTERN SHORE LLC
17435 MILL BRANCH PLACE
BOWIE, MD 20716

SLAVIE BANK
ATTN: TIM NICHOLS1614 CHURCHVILLE ROAD
BEL AIR, MD 21015

SLAVIE FEDERAL SAVINGS BANK
1614 CHURCHVILLE ROAD
BEL AIR, MD 21015

SMART ENERGY SYSTEMS INC.
1300 ENTERPRISE COURTSUITE 105
BEL AIR, MD 21014

SMITH'S HEATING AND COOLING
18485 LINE CHURCH ROAD
DELMAR, DE 19940

SOLID WALLS, LLC.
907 COWMARSH CREEK ROAD
CAMDEN, DE 19934

SOMERSET BRD COMM, SOMERSET COUNTY
11916 SOMERSET AVENUEROOM 211
PRINCESS ANNE, MD 21853

SOUTHERN ELECTRICAL SERVICE CO INC
103 SYCOLIN ROAD S E
LEEBURG, VA 20175

SOUTHLAND INSULATORS OF FREDERICKSBURG
45 BARON PARK ROADSUITE 103
FREDERICKSBURG, VA 22405

SPARTAN ENTERPRISES INC
10097 TYLER PLACE #9
IJAMSVILLE, MD 21754

SPLAIN'S SUPERIOR CONSTRUCTION
639 SOUTH 9TH STREET
COLUMBIA, PA 17512

STANLEY STEAMER
P.O. BOX 1892
SALISBURY, MD 21802

STANLEY STEAMER OF DELAWARE
31 SOUTHGATE BLVD
NEW CASTLE, DE 19720

STAPLES BUSINESS ADVANTAGE - DEPT DC
P O BOX 415256
BOSTON, MA 2241

STATE OF DE DOT
23697 DUPONT BLVD
GEORGETOWN, DE 19947

STATE OF DELAWARE
OFFICE OF THE ATTORNEY GENERALCARVEL
STATE OFFICE BLDG., 6TH FL.
820 N. FRENCH STREET
WILMINGTON, DE 19801

STATE OF DELAWARE
P O BOX 898
DOVER, DE 19903

STATE OF MARYLAND
OFFICE OF THE ATTORNEY GENERAL200 ST.
PAUL PLACE
BALTIMORE, MD 21202

STATE OF PENNSYLVANIA
OFFICE OF THE ATTORNEY
GENERALSTRAWBERRY SQUARE, 16TH FL.
HARRISBURG, PA 17120

STATE OF VIRGINIA
OFFICE OF THE ATTORNEY GENERAL900 E. MAIN
STREET
RICHMOND, VA 23219

STATE OF WEST VIRGINIA
OFFICE OF THE ATTORNEY GENERALSTATE
CAPITAL, ROOM 26-E
1900 KANAWHA BLVD. E
CHARLESTON, WV 25305

STEELWAY CELLAR DOORS
290 E. CHURCH ROAD
KING OF PRUSSIA, PA 19406

STEPHEN JOSEPH MILLER
42 TEVIS CIRCLE #5
MARTINSBURG, WV 25404

STEPHEN PETER BOVA
803 GRAYSON COURT
BEL AIR, MD 21014

STEPHENS ENVIRONMENTAL CONSULTING, INC.
229 LAKE DRIVE
NEWARK, DE 19702

STEPHENS GW & ASSOC.
WATER'S EDGE CORPORATE CAMPUS4692
MILLENNIUM DRIVE STE100
BELCAMP, MD 21017

STEVENS & LEE, LAWYERS & CONSULTANTS
17 NORTH SECOND ST - 2ND FLOOR
HARRISBURG, PA 17101

STOCK BUILDING SUPPLY
4025P O BOX 404934
ATLANTA, GA 30384

STONEBRIDGE BANK
ATTN: SANDRA G. KEGGINS, SVP2217 COMMERCE
RD # 1
FOREST HILL, MD 21050

STONEBRIDGE BANK
ATTN: SANDY KEGGINSPO BOX 801
FOREST HILL, MD 21050

SUBURBAN PROPANE
P.O. BOX 438
RIDGELY, MD 26753

SUNDEW PAINTING, INC
301 E AYRE STREET
WILMINGTON, DE 19804

SUNNYSIDE ENTERPRISES, LLC
12050 CROUSE MILL ROAD
RIDGELY, MD 21660

SUNRISE PAINTING INC
P O BOX 1997
MILLSBORO, DE 19966

SUNSET GROUNDS MAINT. DBA: RON CUTLER
231 MOUNTAIN VIEW DR.
YORK, PA 17404

SUPERIOR HYDRO- SEEDING, INC.
P.O. BOX 1097
RISING SUN, MD 21911

SUPERIOR LANDSCAPE,LLC
JOSHUA SMITH3317 DUBLIN RD.
DARLINGTON, MD 21034

SURFACE TECHNOLOGY CORP.
P.O. BOX 18070
ASHBURN, VA 20146

SUSSEX COUNTY COUNCIL OF DELAWARE
2 THE CIRCLEPO BOX 589
GEORGETOWN, DE 19947

SUSSEX COUNTY UTILITY, BILLING DIVISION
P.O. BOX 601
GEORGETOWN, DE 19947

SUSSEX COUNTY, DE
TREASURY DIVISIONP.O. BOX 429
GEORGETOWN, DE 19947

SYSTEM SOURCE
338 CLUB HOUSE ROAD
HUNT VALLEY, MD 21031

T & D EXCAVATING INC
1940 E MOUNT HOPE ROAD
MANHEIM, PA 17545

T & D PAVING, INC.
1940 E. MOUNT HOPE RD
MANHEIM, PA 17545

T M COOPER ELECTRICAL LLC
80 DELANCY ROAD
ELKTON, MD 21921

T. C. ELECTRIC CO. INC.
6701 GOVERNOR PRINTZ BLVD.
WILMINGTON, DE 19809

TAIA ALTIERO
3370 LANDMARK COURT
CHAMBERSBURG, PA 17201

TAYLOR CREEK INC
802 WALTERS MILL ROAD
FOREST HILL, MD 21050

TESTERMAN ELECTRICAL CO.
350 GRANARY ROASUITE 2
FOREST HILL, MD 21050

THE DAILY TIMES
P.O. BOX 677374
DALLAS, TX 75267

THE FIFTH THIRD BANK
ATTN: GREGORY ULLMAN700 VIRGINIA ST E -
SUITE 10
CHARLESTON, WV 25301

THE GARDEN CITY GROUP, INC.
ATTN: BRIAN KARPUK190 S. LASALLE STREET
SUITE 1520
CHCIAGO, IL 60603

THE JAYDOR COMPANY
542 N. TROOPER ROAD
NORRISTOWN, PA 19403

THE L&L COMPANY
8500 PHOENIX DRIVE
MANASSAS, VA 20110

THE LAMAR COMPANIES
P.O.BOX 96030
BATON ROUGE, LA 70896

THE MARYLAND PENNYSAVER GROUP, INC.
1342 CHARWOOD RD
HANOVER, MD 21076

THE MULTICRAFTSMAN, INC.
PO BOX 12443
WILMINGTON, DE 19850

THE PRESERVES AT JEFFERSON CREEK, LLC
2205 COMMERCE ROADSUITE A
FOREST HILL, MD 21050

THE TANEY CORPORATION
5130 ALLENDALE LANE
TANEYTOWN, MD 21787

THE WALLPAPER STUDIO
2906 EMMORTON ROAD
ABINGDON, MD 21009

THOMAS ANDREW SCANNELL
3249 STONE EAGLE COURT
ABINGDON, MD 21009

THOMAS J. ANGELOZZI, INC
7845 KABIK CT.
WOODBINE, MD 21797

TIDEWATER UTILITIES, INC
PO BOX 42635
PHILADELPHIA, PA 19101

TKM INTERIORS INC.
7008 GOLDEN RING ROAD
BALTIMORE, MD 21237

TODD  A. GOSNELL
PAVING CONTRACTOR INC5506 PINE RD.
THOMASVILLE, PA 17364

TOM HOWES
726 TOWNE CENTER DRIVE
JOPPA, MD 21085

TOPPER CONSTRUCTION CO
7138 ENGLISH MUFFIN WAY BAY 3
FREDERICK, MD 21704

TOWN OF ELKTON
FINANCE DEPARTMENTP.O. BOX 157
ELKTON, MD 21922

TOWN OF GEORGETOWN
39 THE CIRCLE
GEORGETOWN, DE 19947

TOWN OF MILLSBORO
322 WILSON HWY
MILLSBORO, DE 19966

TOWN OF SELBYVILLE
68 W CHURCH STREET
SELBYVILLE, DE 19975

TOWN OF SELBYVILLE
P.O. BOX 106
SELBYVILLE, DE 19975

TOWN OF SMYRNA
27 S. MARKET STREET PLAZAPO BOX 307
SMYRNA, DE 19977

TOWN OF SMYRNA
P.O. BOX 307
SMYRNA, DE 19977

TOWN SECURITY INC
2109 EMMORTON PARK RDSUITE 123
EDGEWOOD, MD 21040

TOWNHOUSE SPRINKLERS
1217 PROVIDENCE RD
TOWSON, MD 21286

TRACI LYNN TRIPP
5340 STAMBAUGH ROAD
SPRING GROVE, PA 17362

TRACY L JENSEN
1711 DIXIE LINE ROAD
NEWARK, DE 19702

TREAS OXFORD AREA SCHOOL DISTRICT
P O BOX 307
SMYRNA, DE 19977

TREASURER, CAROLINE COUNTY
P.O. BOX 431
BOWLING GREEN, VA 22427

TREASURER-CECIL COUNTY
PAMELA R. HOWARD, TREASURER200
CHESAPEAKE BLVD SUITE 1100
ELKTON, MD 21921

TRI STATE INSPECTORS LLC
466 LONG LEAF LANE
HARPERS FERRY, WV 25425

TRIMARK ENTERPRISES INC.
2406 W. NEWPORT PIKE
WILLMINGTON, DE 19804

TRISTA ELIZABETH BALDWIN
210 MAPLE LEAF DRIVE
RISING SUN, MD 21911

TRI-STATE HOME SERVICES
1560 F TILCO DRIVE
FREDERICK, MD 21704

TRONE OUTDOOR ADVERTISING
1345 ABBOTTSTOWN PIKE
HANOVER, PA 17331

TRUE VINE LAWN CARE
P O BOX 5272
SALISBURY, MD 21802

TRUGREEN CHEMLAWN
P.O.BOX 77878800 KELSO DRIVE
BALTIMORE, MD 21221

TRUGREEN CHEMLAWN
P.O. BOX 438
WILLIAMSPORT, MD 21795

TRUITT ELECTRIC, INC.
22773 CEDAR LANE
GEORGETOWN, DE 19947

TUCK STEEL
P.O. BOX 28454
RICHMOND, VA 23228

TWO KIDS PROMO, INC.
7541 MAIN STREETSECOND FLOOR
SYKESVILLE, MD 21784

UGI UTILITIES, INC.
PO BOX 71203
PHILADELPHIA, PA 19176

UNITED LANDSCAPING, INC.
P.O. BOX 3112
SALISBURY, MD 21802

UNITED NATIONALCONSTRUCTION CO., INC
7410 COCA COLA DRIVESUITE 212
ELKRIDGE, MD 21075

UNITED WATER PENNSYLVANIA
P O BOX 371804
PITTSBURG, PA 15250

US ATTORNEY'S OFFICE
ATTN: ROD J. ROSENSTEIN36 S. CHARLES
STREET
4TH FLOOR
BALTIMORE, MD 21201

VANNS NEW CONSTRUCTION CLEANING
SERVICES
6324 OAKLAND CHASE PLACE
RICHMOND, VA 23231

VERIZON - PENN
PO BOX 28000
LEHIGH VLY, PA 18002

VERIZON - TX*
P.O. BOX 660748
DALLAS, TX 75266

TURF CONNECTION, INC.
3538 PROSPECT ROAD
STREET, MD 21154

U.S. ENVIRONMENTAL PROTECTION AGENCY
MID-ATLANTIC REGIONAL OFFICE (REGION 3)1650
ARCH ST.
PHILADELPHIA, PA 19103

UNITED FOUNDATIONS INC
11201 BERTALICE COURT
MANASSAS, VA 20110

UNITED MARBLE & GRANITE
1581 SULPHUR SPRING RD.
BALTIMORE, MD 21227

UNITED PARCEL SERVICE
PO BOX 7247-0244
PHILADELPHIA, PA 19170

UNIVERSAL REFRIGERATION AC & HTG, INC
8176 RITCHIE HWY.
PASADENA, MD 21122

VALLEY EXCAVATING CO INC
13836 EXETER COURT
HAGERSTOWN, MD 21742

VERIZON - DE
P.O. BOX 660748
DALLAS, TX 75266

VERIZON - TX
PO BOX 660720
DALLAS, TX 75266

VERIZON WIRELESS
PO BOX 25505
LEHIGH VALLEY, PA 18002

VICKI STEIN, TAX COLLECTOR
185 NESS ROAD
YORK, PA 17402

VICKI THACKER
634 CAMELOT DRIVE
BEL AIR, MD 21015

VICKIE LUTHER
1115 CHATELAINE DRIVE
FALLSTON, MD 21047

VIRGINIA INSPECTIONS & ENGINEERING INC
13510 TRILITHON ROAD
MIDLOTHIAN, VA 23113

VIRGINIA MASENIOR
302 DONALD CIRCLE
FOREST HILL, MD 21050

VIRGINIA WASTE SERVICES
11800 LEWIS ROAD
CHESTER, VA 23831

VISTA DESIGN GROUP, LLC
502 WOODWARD AVE
CHARLEROI, PA 15022

W BRADFORD TWP, PA
WEST BRADFORD TOWNSHIP1385 CAMPUS DRIVE
DOWNINGTOWN, PA 17313

W C GROSSNICKLEEXCAVATING INC
4639 FOXVILLE ROAD
SABILLASVILLE, MD 21780

W T MCMILLAN JR CONSTRUCTION
2770 NORTH EAST ROAD
NORTH EAST, MD 21901

W.C. LOGAN & SONS, INC.
PO BOX 953
ELKTON, MD 21922

WACHOVIA
ATTN: RON SANDERS1753 PINNACLE DRIVE
MCLEAN, VA 22102

WACHOVIA
COMMERCIAL LOAN PAYMENT CENTERP.O. BOX
740502
ATLANTA, GA 30374

WACHOVIA BANK
ATTN: RON SANDERSPO BOX 563966
CHAROLETTE, NC 28256

WALTERS SERVICES, INC.
PO BOX 340
GRANTSVILLE, PA 17028

WANDA REYES MELON
583 TURNBERRY DRIVE
CHARLES TOWN, WV 25414

WASHINGTON COUNTY, TREASURER'S OFFICE
35 WEST WASHINGTON STSUITE 102
HAGERSTOWN, MD 21740

WASHINGTON SUBURBAN
PRESS NETWORK11710 PLAZA AMERICA DR.STE
420
RESTON, VA 20190

WASHINGTON TWP, PA
3013 WELTY ROAD
WAYNESBORO, PA 17268

WASHINGTON TWP, PA
BOROUGH OF WAYNESBORO57 E MAIN STREET
WAYNESBORO, PA 17268

WASTE MANAGEMENT
PO BOX 13648
PHILADELPHIA, PA 19101

WATER TESTING LABS OF MD
1000 BUTTERWORTH COURT
STEVENSVILLE, MD 21666

WAYMAN FIRE PROTECTION INC
403 MECO DRIVE
WILMINGTON, DE 19804

WAYNESBORO BOROUGH AUTHORITY
P.O. BOX  310
WAYNESBORO, PA 17268

WC LOGAN & SONS, INC
PO BOX 953
ELKTON, MD 21922

WEBER SURVEYORS, INC.
931 STONY BATTERY ROAD
LANDISVILLE, PA 17538

WEDDLE ENTERPRISES INC
P O BOX 1338
CHARLESTOWN, WV 25414

WENDY LOUISE MONAHAN
224 THOMAS MANOR LANE
FOREST HILL, MD 21050

WESLEY EVERETT HEDGEPETH
201 OAKWOOD AVENUE
HOPEWELL, VA 23860

WEST BRADFORD TOWNSHIP
1385 CAMPUS DRIVE
DOWNINGTON, PA 19335

WICOMICO COUNTY
ATTN: PATRICIA PETERSON, DIR OF FINANCE125
N. DIVISION STREET
PO BOX 4036
SALISBURY, MD 21803

WILLIAM HAYS TATTERSALL
4313 MONUMENT PARK
RICHMOND, VA 23230

WILLIAM POWERS III
BUDDY'S POWERWASHING LLC126 GLENWOOD
RD
BEL AIR, MD 21014

WILLIAMS SCOTSMAN, INC.
P.O. BOX 91975
CHICAGO, IL 60693

WILSON DEEGAN & ASSOC
2309 BEL AIR RD.
FALLSTON, MD 21047

WINDSOR TOWNSHIP YORK COUNTY
1480 WINDSOR ROAD
RED LION, PA 17356

WINDY HEIGHTS LLC
2205 COMMERCE ROADSUITE A
FOREST HILL, MD 21050

WINGFIELD CONSTRUCTION COMPANY
1913 APPLEWOOD DRIVE
HAGERSTOWN, MD 21740

WISE GUYS CONTRACTING LLC
11128 INDUSTRIAL ROAD
MANASSAS, VA 20109

WOLF, BLOCK, SCHORR, SOLIS - COHEN LLP
1100 MARKET STSUITE 1000
WILMINGTON, DE 19801

WOMEX, INC
P.O. BOX 337
GRANTHAM, PA 17027

WORD PROCESSING SERVICES
14500 BYERS ROAD
HAGERSTOWN, MD 21742

WOZNIAK CONSTRUCTION
P O BOX 389
BLUERIDGE SUMMIT, PA 17214

WV DBA MOUNTAIN STATES
WV DBA MOUNTAIN STATES INSULAT421
RANDOLPH STREET
MARTINSBURG, WV 25401

WYATT, LLC
7 CHESAPEAKE LANDING
ANNAPOLIS, MD 21403

XEROX
PO BOX 827598
PHILADELPHIA, PA 19182

YORK TOWNSHIP
190 OAK ROAD
DALLASTOWN, PA 17313

YORK WASTE
P.O. BOX 1401
YORK, PA 17405

YORK WATER COMPANY
P.O. BOX 15089
YORK, PA 17405

YOUR ESTATE SERVICE, INC
42 BLUE ROCK RD.
MILLERSVILLE, PA 17551

ZACHARY SCOTT PRICE
2130 WRENS NEST ROAD
RICHMOND, VA 23235

B4 (Official Form 4) (12/07)

# United States Bankruptcy Court
## District of Maryland

| In re | | Case No. | |
|---|---|---|---|
| | Gemcraft Homes, Inc. | Case No. | **09-** |
| | DLM, LLC | Case No. | **09-** |
| | Gemcraft Homes Group, Inc. | Case No. | **09-** |
| | Gemcraft Homes Forest Hill, LLC | Case No. | **09-** |
| | Gemcraft Chesapeake, LLC | Case No. | **09-** |
| | Harkins Property, LLC | Case No. | **09-** |
| | The Preserves at Jefferson Creek, LLC | Case No. | **09-** |
| | S & M Properties, LLC | Case No. | **09-** |
| | Debtor(s) | Chapter | **11** |

## CONSOLIDATED LIST OF CREDITORS HOLDING 30 LARGEST UNSECURED CLAIMS

       Following is the list of the debtors' creditors holding the 30 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [*or* chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 30 largest unsecured claims. If a minor child is one of the creditors holding the 30 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1) <br><br> *Name of creditor and complete mailing address including zip code* | (2) <br><br> *Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3) <br><br> *Nature of claim (trade debt, bank loan, government contract, etc.)* | (4) <br><br> *Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5) <br><br> *Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| Eighty-Four Lumber <br> 12400 Pulaski Hwy <br> Joppa, MD 21085 | Eighty-Four Lumber <br> 12400 Pulaski Hwy <br> Joppa, MD 21085 <br> 410-679-8440 – Phone <br> 410-679-2569 – Fax | Trade Debt | | $918,245.73 |
| The L&L Company <br> 8500 Phoenix Drive <br> Manassas, VA 20110 | The L&L Company <br> 8500 Phoenix Drive <br> Manassas, VA 20110 <br> 302-292-3712 – Phone <br> 302-292-3722 - Fax | Trade Debt | | $800,132.76 |
| Bustamante Concrete <br> P.O. Box 1035 <br> Abingdon, MD 21009 | Bustamante Concrete <br> P.O. Box 1035 <br> Abingdon, MD 21009 <br> 410-612-0533 – Phone <br> 410-612-0424 – Fax | Trade Debt | | $706,760.62 |
| Dixie Construction <br> 260 Hopewell Road <br> Churchville, MD  21028 | Dixie Construction <br> 260 Hopewell Road <br> Churchville, MD  21028 <br> 410-838-2030 – Phone <br> 410-836-2838 - Fax | Trade Debt | | $618,132.10 |
| Archer Exteriors, Inc. <br> 341 Harding Hwy. <br> Pittsgrove, NJ 08318 | Archer Exteriors, Inc. <br> 341 Harding Hwy. <br> Pittsgrove, NJ 08318 <br> 302-877-0650 – Phone <br> 302-877-0652 – Fax | Trade Debt | | $523,827.41 |

B4 (Official Form 4) (12/07) - Cont.

| In re | | Case No. | |
|---|---|---|---|
| | **Gemcraft Homes, Inc.** | Case No. | 09- |
| | **DLM, LLC** | Case No. | 09- |
| | **Gemcraft Homes Group, Inc.** | Case No. | 09- |
| | **Gemcraft Homes Forest Hill, LLC** | Case No. | 09- |
| | **Gemcraft Chesapeake, LLC** | Case No. | 09- |
| | **Harkins Property, LLC** | Case No. | 09- |
| | **The Preserves at Jefferson Creek, LLC** | Case No. | 09- |
| | **S & M Properties, LLC** | Case No. | 09- |
| | Debtor(s) | | |

## CONSOLIDATED LIST OF CREDITORS HOLDING 30 LARGEST UNSECURED CLAIMS
### (Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| REICO<br>6790 Commercial Drive<br>Springfield, VA 22151 | REICO<br>6790 Commercial Drive<br>Springfield, VA 22151<br>703-245-8312 – Phone<br>703-245-8313 – Fax | Trade Debt | | $370,326.46 |
| Hall Mechanical & Associates, Inc.<br>707 Belair Ave.<br>Front Royal, VA 22630 | Hall Mechanical & Associates, Inc.<br>707 Belair Ave.<br>Front Royal, VA 22630<br>540-635-2000 – Phone<br>540-635-6088 - Fax | Trade Debt | | $310,384.24 |
| Bollinger Construction<br>1 Creamery Way<br>Emmittburg, MD 21727 | Bollinger Construction<br>1 Creamery Way<br>Emmittburg, MD 21727<br>301-447-6917 – Phone<br>301-447-2704 – Fax | Trade Debt | | $287,808.67 |
| Keka Contractors Inc.<br>15 Curlew Court<br>Rehoboth Beach, DE 19971 | Keka Contractors Inc.<br>15 Curlew Court<br>Rehoboth Beach, DE 19971<br>302-226-3855 – Phone<br>302-226-3854 – Fax | Trade Debt | | $275,164.63 |
| Builders First Source<br>18 Industrial Drive<br>North East, MD 21901 | Builders First Source<br>18 Industrial Drive<br>North East, MD 21901<br>410-287-7797 – Phone<br>410-287-7798 – Fax | Trade Debt | | $272,729.17 |
| DGO's Concrete, Inc.<br>101 Bigmount Court<br>Abington, MD 221009 | DGO's Concrete, Inc.<br>101 Bigmount Court<br>Abington, MD 221009<br>410-569-1618 – Phone<br>410-569-9495 – Fax | Trade Debt | | $224,871.91 |
| All Shore, Inc.<br>751 Elkton Blvd.<br>Elkton, MD 21921 | All Shore, Inc.<br>751 Elkton Blvd.<br>Elkton, MD 21921<br>410-392-0175 – Phone<br>410-392-0176 – Fax | Trade Debt | | $219,627.64 |

Best Case Bankruptcy

B4 (Official Form 4) (12/07) - Cont.

| In re | Gemcraft Homes, Inc. | Case No. | 09- |
|---|---|---|---|
| | DLM, LLC | Case No. | 09- |
| | Gemcraft Homes Group, Inc. | Case No. | 09- |
| | Gemcraft Homes Forest Hill, LLC | Case No. | 09- |
| | Gemcraft Chesapeake, LLC | Case No. | 09- |
| | Harkins Property, LLC | Case No. | 09- |
| | The Preserves at Jefferson Creek, LLC | Case No. | 09- |
| | S & M Properties, LLC | Case No. | 09- |

Debtor(s)

## CONSOLIDATED LIST OF CREDITORS HOLDING 30 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| American Residential<br>9070 Euclid Ave.<br>Manassas, VA 20110 | American Residential<br>9070 Euclid Ave.<br>Manassas, VA 20110<br>800-394-9070 – Phone<br>703-631-0623 – Fax | Trade Debt | | $219,288.64 |
| Chesapeake Plumbing & Heating, Inc.<br>34913 Delaware Ave.<br>Frankford, DE 19945 | Chesapeake Plumbing & Heating, Inc.<br>34913 Delaware Ave.<br>Frankford, DE 19945<br>302-732-6006 – Phone<br>302-732-6002 – Fax | Trade Debt | | $193,294.35 |
| Benfield Electric Co. Inc.<br>400 Hickory Drive, Suite 200<br>Aberdeen, MD 21001 | Benfield Electric Co. Inc.<br>400 Hickory Drive, Suite 200<br>Aberdeen, MD 21001<br>410-879-1485 – Phone<br>410-896-0882 – Fax | Trade Debt | | $181,548.14 |
| D & I,  LLC t/a Drywall Interiors<br>850 Rome Court<br>Bel Air, MD 21015 | D & I,  LLC t/a Drywall Interiors<br>850 Rome Court<br>Bel Air, MD 21015<br>443-790-9937 – Phone<br>410-734-7063 – Fax | Trade Debt | | $177,693.00 |
| East Coast Electric Co.<br>824 Kiamensi Road<br>Wilmington, DE 19804 | East Coast Electric Co.<br>824 Kiamensi Road<br>Wilmington, DE 19804<br>302-998-1577 – Phone<br>302-633-9260 – Fax | Trade Debt | | $159,473.24 |
| D&R Construction Co.<br>12202 Glenbauer Rd<br>Kingsville, MD 21087 | D&R Construction Co.<br>12202 Glenbauer Rd<br>Kingsville, MD 21087<br>410-817-4007 – Phone<br>410-817-4008 – Fax | Trade Debt | | $159,069.01 |
| RedSteel HVAC, Inc.<br>13945 Rover Mill Road<br>West Friendship, MD 21794 | RedSteel HVAC, Inc.<br>13945 Rover Mill Road<br>West Friendship, MD 21794<br>410-353-8959 – Phone<br>410-489-9952 – Fax | Trade Debt | | $157,851.32 |

Best Case Bankruptcy

45674/0001-6102889v2

B4 (Official Form 4) (12/07) - Cont.

| In re | | Case No. | |
|---|---|---|---|
| | **Gemcraft Homes, Inc.** | Case No. | 09- |
| | **DLM, LLC** | Case No. | 09- |
| | **Gemcraft Homes Group, Inc.** | Case No. | 09- |
| | **Gemcraft Homes Forest Hill, LLC** | Case No. | 09- |
| | **Gemcraft Chesapeake, LLC** | Case No. | 09- |
| | **Harkins Property, LLC** | Case No. | 09- |
| | **The Preserves at Jefferson Creek, LLC** | Case No. | 09- |
| | **S & M Properties, LLC** | Case No. | 09- |
| | Debtor(s) | | |

# CONSOLIDATED LIST OF CREDITORS HOLDING 30 LARGEST UNSECURED CLAIMS
### (Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| Smart Energy Systems Inc.<br>1300 Enterprise Court, Suite 105<br>Bel Air, MD 21014 | Smart Energy Systems Inc.<br>1300 Enterprise Court, Suite 105<br>Bel Air, MD 21014<br>410-420-9700 – Phone<br>410-420-9701 – Fax | Trade Debt | | $142,676.24 |
| Ridge Plumbing, Heating & Air Conditioning, Inc.<br>125 Industry Lane<br>Forest Hill, MD 21050 | Ridge Plumbing, Heating & Air Conditioning, Inc.<br>125 Industry Lane<br>Forest Hill, MD 21050<br>410-879-9696 – Phone<br>410-879-2635 – Fax | Trade Debt | | $142,669.64 |
| S&L Plumbing, Inc.<br>P.O. Box 546<br>Rising Sun, MD 21911 | S&L Plumbing, Inc.<br>P.O. Box 546<br>Rising Sun, MD 21911<br>410-658-5305 – Phone<br>410-658-6708 – Fax | Trade Debt | | $141,849.36 |
| B & F Drywall<br>815 Little Egypt Rd<br>Elkton, MD  21921 | B & F Drywall<br>815 Little Egypt Rd<br>Elkton, MD  21921<br>410-392-9341 – Phone<br>410-392-2950 – Fax | Trade Debt | | $140,178.30 |
| T & D Paving, Inc.<br>1940 E. Mount Hope Rd<br>Manheim, PA  17545 | T & D Paving, Inc.<br>1940 E. Mount Hope Rd<br>Manheim, PA  17545<br>717-665-6776 – Phone<br>717-664-4201 – Fax | Trade Debt | | $123,834-31 |
| Complete Home Services, Inc.<br>5397 Argo Dr<br>Frederick, MD  21703 | Complete Home Services, Inc.<br>5397 Argo Dr<br>Frederick, MD  21703<br>301-874-3192 – Phone<br>301-874-3197 – Fax | Trade Debt | | $117,044.57 |

45674/0001-6102889v2

B4 (Official Form 4) (12/07) - Cont.

| In re | | |
|---|---|---|
| **Gemcraft Homes, Inc.** | Case No. | 09- |
| **DLM, LLC** | Case No. | 09- |
| **Gemcraft Homes Group, Inc.** | Case No. | 09- |
| **Gemcraft Homes Forest Hill, LLC** | Case No. | 09- |
| **Gemcraft Chesapeake, LLC** | Case No. | 09- |
| **Harkins Property, LLC** | Case No. | 09- |
| **The Preserves at Jefferson Creek, LLC** | Case No. | 09- |
| **S & M Properties, LLC** | Case No. | 09- |
| Debtor(s) | | |

## CONSOLIDATED LIST OF CREDITORS HOLDING 30 LARGEST UNSECURED CLAIMS
### (Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| Industrial Lighting Holding Company, Inc.<br>8325 Patuxent Range Rd, Suite E<br>Jessup, MD  20794 | Industrial Lighting Holding Company, Inc.<br>8325 Patuxent Range Rd, Suite E<br>Jessup, MD  20794<br>800-426-3398 – Phone<br>410-379-0816 – Fax | Trade Debt | | $115,198.71 |
| Southern Electrical Service Co., Inc.<br>103 Sycolin Rd, SE<br>Leesburg, VA  20175 | Southern Electrical Service Co., Inc.<br>103 Sycolin Rd, SE<br>Leesburg, VA  20175<br>703-777-6200 – Phone<br>703-777-6037 – Fax | Trade Debt | | $113,207.53 |
| Spartan Enterprises, Inc.<br>10097 Tyler Place #9<br>Ijamsville, MD  21754 | Spartan Enterprises, Inc.<br>10097 Tyler Place #9<br>Ijamsville, MD  21754<br>301-831-8300 – Phone<br>301-831-1210 – Fax | Trade Debt | | $113,033.11 |
| D & S Drywall, Inc.<br>4705 Madonna Rd<br>White Hall, MD  21161 | D & S Drywall, Inc.<br>4705 Madonna Rd<br>White Hall, MD  21161<br>443-463-2874 – Phone<br>410-692-5568 – Fax | Trade Debt | | $111,995.20 |
| A.N.C. Painting & McCormick Paint Works<br>308 S. Main St<br>Bel Air, MD  21014 | A.N.C. Painting & McCormick Paint Works<br>308 S. Main St<br>Bel Air, MD  21014<br>410-996-0006 – Phone<br>410-996-0037 – Fax | Trade Debt | | $105,709.06 |

Best Case Bankruptcy

45674/0001-6102889v2

B4 (Official Form 4) (12/07) - Cont.

| In re | | Case No. | |
|---|---|---|---|
| | **Gemcraft Homes, Inc.** | Case No. | 09- |
| | **DLM, LLC** | Case No. | 09- |
| | **Gemcraft Homes Group, Inc.** | Case No. | 09- |
| | **Gemcraft Homes Forest Hill, LLC** | Case No. | 09- |
| | **Gemcraft Chesapeake, LLC** | Case No. | 09- |
| | **Harkins Property, LLC** | Case No. | 09- |
| | **The Preserves at Jefferson Creek, LLC** | Case No. | 09- |
| | **S & M Properties, LLC** | Case No. | 09- |
| | Debtor(s) | | |

# CONSOLIDATED LIST OF CREDITORS HOLDING 30 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

# DECLARATION UNDER PENALTY OF PERJURY
# ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, William R. Luther, Jr., the Authorized Officer of the Debtors, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date    **November 9, 2009**                    Signature    /s/ William R. Luther, Jr.

                                                               **By: William R. Luther, Jr.**
                                                               **Authorized Officer**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF MARYLAND
(Baltimore Division)**

| | |
|---|---|
| **In re:** | **Case No.  09-** |
| **GEMCRAFT HOMES, INC.,** | **(Chapter 11)** |
| **Debtor.** | |

**STATEMENT OF CORPORATE OWNERSHIP PURSUANT TO RULES 1007(A)
AND 7007.1 OF THE FEDERAL RULES OF BANKRUPTCY PROCEDURE**

In accordance with Federal Rule of Bankruptcy Procedures 7007.1, the undersigned

certifies that no corporation indirectly or directly owns 10% or more of any class of Gemcraft

Homes, Inc.'s equity interests.

Dated:  November 9, 2009

GEMCRAFT HOMES, INC.

By:    /s/ William R. Luther, Jr.
          William R. Luther, Jr., President

45674/0001-6040400v3

# United States Bankruptcy Court
## District of Maryland

In re    **Gemcraft Homes, Inc.**

Debtor(s)

Case No. _____

Chapter    **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| William R. Luther, Jr.<br>Gemcraft Homes, Inc.<br>2205 Commerce Road, Suite A<br>Forest Hill, MD 21050 | | 55 Shares | Common Stock |
| Vickie A. Luther<br>Gemcraft Homes, Inc.<br>2205 Commerce Road, Suite A<br>Forest Hill, MD 21050 | | 15 Shares | Common Stock |
| Brian E. Fromme<br>Gemcraft Homes, Inc.<br>2205 Commerce Road, Suite A<br>Forest Hill, MD 21050 | | 15 Shares | Common Stock |
| Sharon L. Babcock<br>Gemcraft Homes, Inc.<br>2205 Commerce Road, Suite A<br>Forest Hill, MD 21050 | | 15 Shares | Common Stock |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, William R. Luther, Jr., the President of the Debtor, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date    November 9, 2009

Signature    /s/ William R. Luther, Jr.

**William R. Luther, Jr., President**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.