**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF MARYLAND**
**(Baltimore Division)**

| | |
|---|---|
| In re: GEMCRAFT HOMES, INC.,<br><br>Debtor. | Case No. 09-31696 (NVA)<br>(Chapter 11) |
| In re: Gemcraft Homes, Inc.,<br>DLM, LLC,<br>Gemcraft Homes Group, Inc.,<br>Gemcraft Homes Forest Hill, LLC,<br>Gemcraft Chesapeake, LLC,<br>Harkins Property, LLC,<br>The Preserves at Jefferson Creek, LLC,<br>S & M Properties, LLC,<br><br>Debtors. | Case No. 09-31696 (NVA)<br>Case No. 09-31702 (NVA)<br>Case No. 09-31703 (NVA)<br>Case No. 09-31704 (NVA)<br>Case No. 09-31706 (NVA)<br>Case No. 09-31707 (NVA)<br>Case No. 09-31708 (NVA)<br>Case No. 09-31709 (NVA)<br><br>Jointly Administered Under<br>Case No. 09-31696 (NVA) |

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY AND DISCLAIMER REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

The above-captioned debtors and debtors-in-possession (collectively, the "Debtors") hereby file their respective Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "SOFAs" and, with the Schedules, the "Schedules and Statements") in the United States Bankruptcy Court for the District of Maryland (the "Bankruptcy Court"). The Debtors, with the assistance of their advisors and professionals, prepared the Schedules and Statements in accordance with section 521 of title 11 of chapter 11 of the United States Code, 11 U.S.C. §§ 101-1532 (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

These Global Notes and Statement of Limitations, Methodology and Disclaimer Regarding the Debtors' Schedules and Statements (collectively, the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of, <u>all</u> of the Schedules and Statements. These Global Notes should be referred to, and reviewed in connection with, any review of the Schedules and Statements.

While the Debtors' management and professionals have made every reasonable effort to ensure that the Schedules and Statements are accurate and complete based on the information that was available and reasonably accessible at the time of preparation, the subsequent receipt, discovery or review of any additional information not used in creation of the Schedules and Statements may result in material changes to the financial data and other information contained in such Schedules and Statements, and inadvertent errors or omissions may exist. Furthermore, the Schedules and Statements are unaudited, so there can be no assurance that the information contained therein is complete. The Debtors accordingly reserve all rights to amend or supplement the Schedules and Statements in all respects, as may be necessary or appropriate.

**1. Reservation of Rights**. Nothing contained in the Schedules and Statements or these Global Notes shall constitute a waiver of any of the Debtors' rights or an admission with respect to their chapter 11 cases including, but not limited to, any issues involving objections to claims, substantive consolidation, equitable subordination, defenses, characterization or re-characterization of contracts, assumption or rejection of contracts under the provisions of chapter 3 of the Bankruptcy Code and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable laws to recover assets or avoid transfers.

**2. Description of the Cases and "As of" Information Date**. On November 9, 2009 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief with the Bankruptcy Court under chapter 11 of the Bankruptcy Code. On November 12, 2009, the Bankruptcy Court entered an order jointly administering these cases pursuant to Bankruptcy Rule 1015(b).

Due to the proximity of the Petition Date to the normal, month-end closing date (October 31, 2009), and because the Debtors do not believe any material differences exist as a result, the Debtors have elected to present the income/ loss and asset values as they appeared as of the October month-end close. Procedures were, and currently are, in place to clearly delineate pre- and post-petition liabilities. Consequently, the liabilities, as presented, are reflective of the pre-petition liabilities as of the Petition Date

**3. Basis of Presentation**. These Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles ("GAAP") nor are they intended to fully reconcile to the financial statements prepared by the Debtors. Therefore, combining the assets and liabilities set forth in the Schedules and Statements of the Debtors could result in amounts that could be substantially different from financial information regarding the Debtors that would be prepared on a consolidated basis under GAAP. Unlike the consolidated financial statements, the Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each Debtor on a non-consolidated basis where possible.

For purposes of the Schedules and Statements, the Debtors used reasonable efforts to attribute the assets and liabilities of each of their businesses to the proper legal entity; however, because the debtors do not always record accounting entries at the individual legal entities, it is possible that not all assets or liabilities have been recorded at the correct legal entity on the Schedules and Statements. As such, the Debtors reserve all rights to amend the Schedules and Statements accordingly.

**4. Intercompany Claims and Payments.** The Debtors utilize a consolidated cash management system. The Debtors manage the cash within the cash management system by transferring funds among bank accounts as needed. T he Debtors maintain accounting records of the daily cash transactions between and among the Debtors. Thus, the Debtors' debits and credits are known and recorded.

**5. Insiders**. For purposes of the Schedules and Statements, the Debtors define "insiders" pursuant to section 101(31) of the Bankruptcy Code as (a) directors, (b) officers, (c) relatives of directors or officers of the Debtors and (d) persons in control of the Debtor. Except as otherwise disclosed, payments to insiders listed in (a) through (d) above are set forth on Attachment 3c to

the Debtors' SOFAs.

Persons listed as "insiders" include those officers elected by the board. Board members and owners have been included for informational purposes only and such listing is not intended to be nor should be construed as a legal characterization of such party as an insider and does not act as an admission of any fact, claim, right or defense, and all such rights, claims, and defenses are hereby expressly reserved. Further, the Debtors do not take any position with respect to (a) such person's influence over the control of the Debtors, (b) the management responsibilities or functions of such individual, (c) the decision-making or corporate authority of such individual or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

**6. Excluded Assets and Liabilities**. Liabilities resulting from accruals and/or estimates of long-term liabilities do not represent specific claims as of the Petition Date and are not otherwise set forth in the Schedules and Statements. Additionally, certain deferred charges, accounts or reserves recorded for GAAP reporting purposes only and certain assets with a net book value of zero are not included in the Debtors' Schedules. Excluded categories of assets and liabilities include goodwill, accrued salaries and employee benefits. Other immaterial assets and liabilities may also have been excluded.

**7. Employee Confidential Information**. The Debtors have not provided the home addresses of the officers, directors, and employees referenced in the Schedules and Statements for privacy purposes, nor have they provided the names of the employees in certain circumstances for the same reason.

**8. Summary of Significant Reporting Policies**. The following is a summary of certain significant reporting policies:

a. **Current Market Value — Net Book Value**. In many instances, current market valuations are neither maintained by nor readily available to the Debtors. It would be prohibitively expensive and unduly burdensome to obtain current market valuations of the Debtors' property interests that are not maintained or readily available. Accordingly, unless otherwise indicated, the Schedules and Statements reflect the net book values, rather than current market values, of the Debtors' assets as of October 31, 2009 and may not reflect the net realizable value. For this reason, amounts ultimately realized will vary, at some times materially, from net book value.

b. **First Day Orders**. Pursuant to various "first day" orders issued by the Bankruptcy Court, the Debtors were authorized to pay certain pre-petition claims, including, without limitation, claims relating to employee wages and benefit claims, claims related to home warranties, claims related to home contracts and other lien claimants. However, the claims listed in the Schedules and Statements may not reflect amounts paid pursuant to these various "first day" orders. To the extent claims listed on the Schedules and Statements have been or are subsequently paid pursuant to an order of the Bankruptcy Court (including the

First Day Orders), the Debtors reserve all rights to amend or supplement their Schedules and Statements as is necessary and appropriate.

c. **Paid Claims**. As part of the "first day" orders, the Bankruptcy Court authorized the Debtors to pay the prepetition claims of employees (including workers' compensation claims) and customers, by honoring certain prepetition contracts and warranties. As such, except to the extent that customers or employees have claims in excess of the authority granted to the Debtors under the "first day" orders, the Debtors have not included claims of this nature in the Schedules and Statements. Further, the Debtors were authorized to pay certain prepetition amounts due under certain insurance programs. As such, the Debtors have not included claims of this nature in the Schedules and Statements.

d. **Setoffs**. To the extent the Debtors incurred any ordinary course setoffs from customer/vendors such ordinary course setoffs are excluded from the Debtors' Schedules and Statements.

e. **Credits and Adjustments**. Claims of creditors are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances or other adjustments due from such creditors to the Debtors. The Debtors reserve all of their rights with regard to such credits, allowances and other adjustments, including the right to assert claims objections and/or setoffs with respect to same.

**9. Undetermined Amounts**. Where a description of an amount is left blank or listed as "unknown" such response is not intended to reflect upon the materiality of such amount.

**10. Estimates**. To timely close the books and records of the Debtors and to prepare such information on a legal entity basis, the Debtors were required to make certain estimates and assumptions that affect the reported amounts of assets and liabilities and reported revenue and expenses. The Debtors reserve all rights to amend the reported amounts of assets, liabilities, reported revenue and expenses to reflect changes in those estimates and assumptions.

**11. Classifications**. Listing a claim (a) on Schedule D as "secured," (b) on Schedule E as "priority," (c) on Schedule F as "unsecured priority," or (d) listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of any claimant, or a waiver of the Debtors' right to recharacterize or reclassify any claim or contract.

**12. Claims Description**. Any failure to designate a claim on a given Debtor's Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent" or "unliquidated." The Debtors reserve all rights to dispute, or to assert any offsets or defenses to, any claim reflected on their respective Schedules on any grounds including, without limitation, amount, liability, validity, priority or classification, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated." Listing a claim does not constitute an admission of liability by the Debtors, and the Debtors reserve the right to amend the Schedules accordingly.

## NOTES TO THE DEBTORS' SCHEDULES

**1. Schedule B**. Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their respective causes of action or potential causes of action against third parties as assets in their respective Schedules and Statements, including, but not limited to, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets. The Debtors reserve all of their respective rights with respect to any claims, causes of action, or avoidance actions they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims, causes of actions, or avoidance actions or in any way prejudice or impair the assertion of such claims.

**2. Schedule D — Creditors Holding Secured Claims**. Except as otherwise agreed pursuant to a stipulation, agreed order or general order entered by the Bankruptcy Court that is or becomes final, the Debtors and/or their estates reserve their right to dispute or challenge the amount, validity, perfection, priority or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a lien has been undertaken. Further, the Debtors have included the results of searches performed in connection with the Uniform Commercial Code prior to the Petition Date, however, the listing of such results is not nor shall not be deemed an admission as to the validity of any such lien. The Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim. The descriptions provided in Schedule D are intended only to be a summary.

The Debtors have not included on Schedule D parties that may believe their claims are secured through setoff rights, deposits posted by, or on behalf of, the Debtors, inchoate statutory lien rights, or real property lessors, utility companies and other parties which may hold security deposits. Further, pursuant to certain orders of the Bankruptcy Court entered in the Debtors' chapter 11 cases, the Debtors were authorized (but not directed) to pay, among other things, certain prepetition claims that are or may be secured. Accordingly, these liabilities may have been or may be satisfied in accordance with the applicable orders and therefore are not listed on Schedule D.

**3. <u>Schedule E — Creditors Holding Unsecured Priority Claims</u>**. All claims listed on the Debtors' Schedule E are claims owing to various taxing authorities to which the Debtors may potentially be liable. However, certain of such claims may be subject to on-going audits and the Debtors are otherwise unable to determine with certainty the amount of many, if not all, of the remaining claims listed on Schedule E. Therefore, the Debtors have listed all such claims as unknown in amount, pending final resolution of on-going audits or other outstanding issues.

The Debtors have not listed on Schedule E any tax, wage or wage-related obligations for which the Debtors' have been granted authority to pay pursuant to a first day order. The Debtors believe that all such claims have been or will be satisfied in the ordinary course during these chapter 11 cases pursuant to the authority granted in the relevant first day orders.

The Debtors have listed the claims or potential claims of various taxing authorities. The listing of any claim on Schedule E does not constitute an admission by the Debtors that such claim is entitled to priority under Section 507 of the Bankruptcy Code. The Debtors reserve the right to dispute the priority status of any claim on any basis.

**4. <u>Schedule F — Creditors Holding Unsecured Nonpriority Claims</u>**. Certain creditors listed on Schedule F may owe amounts to the Debtors and, as such, may have valid setoff and recoupment rights with respect to such amounts. The amounts listed on Schedule F do not reflect any such right of setoff or recoupment and the Debtors reserve all rights to challenge any setoff and/or recoupment rights that may be asserted. The Debtors reserve their right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be perfected by a creditor listed on Schedule F of any Debtor.

In addition, certain claims listed on Schedule F may be entitled to priority under 11 U.S.C. § 503(b)(9).

The Debtors have made their best efforts to include all creditors on Schedule F; however, the Debtors' believe there are instances where vendors have yet to provide proper invoices for prepetition goods or services. While the Debtors maintain general accruals to account for these liabilities in accordance with GAAP, these amounts are estimates and not tracked on a vendor by vendor basis, and as such have not been included on Schedule F.

The Debtors' accounting system tracks vendors by vendor number. Because many vendors do business with several of the Debtors' locations, and the Debtors may do business with many vendor locations, there are many instances where the same vendor has multiple vendor numbers. For purposes of Schedule F, the Debtors' have not aggregated the claims of such vendors with multiple vendor numbers and addresses, but rather have separately listed the claims of such vendors under each vendor number.

**5. <u>Schedule G — Executory Contracts and Unexpired Leases</u>**. Although reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases (collectively the "Agreements"), a review of such Agreements is ongoing and inadvertent errors, omissions or over-inclusion may have occurred. In the ordinary course of business, the Debtors enter into agreements with their customer. Due to the large number of advertisers and relatively short-term nature of these agreements, the Debtors have not included

such contracts on Schedule G. The Debtors may have entered into various other types of Agreements in the ordinary course of their businesses, such as indemnity agreements, supplemental agreements, amendments/letter agreements, and confidentiality agreements which may not be set forth in Schedule G. Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. Schedule G may be amended at any time to add any omitted Agreements. Likewise, the listing of an Agreement on Schedule G does not constitute an admission that such Agreement is an executory contract or unexpired lease or that such Agreement was in effect on the Petition Date or is valid or enforceable. The Agreements listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements which may not be listed on Schedule G.

Any and all of the Debtors' rights, claims and causes of action with respect to the Agreements listed on Schedule G are hereby reserved and preserved, and as such, the Debtors hereby reserve all of their rights to (i) dispute the validity, status, or enforceability of any Agreements set forth on Schedule G, (ii) dispute or challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim, including, but not limited to, the Agreements listed on Schedule G and (iii) amend or supplement such Schedule as necessary.

Certain of the Agreements listed on Schedule G may have been entered into or on behalf of more than one of the Debtors. Additionally, the specific Debtor obligor(s) to certain of the Agreements could not be specifically ascertained in every circumstance. In such cases, the Debtors have made reasonable efforts to identify the correct Debtor's Schedule G on which to list the agreement, and, where a contract party remained uncertain, such Agreements have been listed on Schedule G for the applicable operating level Debtor entity.

## NOTES TO THE DEBTORS' SOFAs

**1. SOFA 3 and 23.**

Payments to Creditors. The Debtors have scheduled payments to creditors made within the 90 days prior to the Petition Date on the appropriate Statement exhibit 3b of the Debtor that holds the bank account from which the payment was made. The Debtors have not scheduled payments made to employees during the 90 days prior to the Petition Date to the extent that such payments were ordinary course payments of wages, other compensation, or expense reimbursement to employees that were not officers or directors of the Debtors.

Payments to Insiders. On the Statement of Financial Affairs 3e and 23, the Debtors have included all distributions made over the twelve months preceding the filing to any individual deemed an Insider when the Debtors have made such payments. The Debtors have included payments made to various affiliated entities during the twelve months preceding the Petition Date.

**2. SOFA 4(a)**. The Debtors reserve all of their rights and defenses with respect to any and all listed lawsuits and administrative proceedings. The listing of any such suits and proceedings shall not constitute an admission by the Debtors of any liabilities or that the actions or proceedings were correctly filed against the Debtors or any affiliates of the Debtors. The Debtors also reserve their rights to assert that neither the Debtors nor any affiliate of the Debtors is an appropriate party to such actions or proceedings.

**3. SOFA 7**. The Debtors have provided a summary of the number and value of charitable gifts made during the reporting period and while reasonable efforts have been made to ensure that the list of gifts provided in response to SOFA 7 is accurate, certain gifts may have inadvertently been omitted from the response to SOFA 7.

**4. SOFA 20** The Debtors are homebuilders and land developers. As such, their inventory consists of land and construction work in progress. Debtors do not conduct physical inventories of their properties. For financial statement purposes, the Debtors' auditors rely on sample field tests which are conducted annually. The project values are reflected in Schedule A.

Neither the Debtors, their agents, nor their attorneys guarantee or warrant the accuracy, the completeness, or correctness of the data that is provided herein or in the Schedules and Statements, and neither is liable for any loss or injury arising out of or caused in whole or in part by the acts, errors or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communication or delivering the information. While every effort has been made to provide accurate and complete information herein, inadvertent errors or omissions may exist. The Debtors and their agents, attorneys and advisors expressly do not undertake any obligation to update, modify, revise or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised or re-categorized. In no event shall the Debtors or their agents, attorneys and advisors be liable to any third party for any direct, indirect, incidental, consequential or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business or lost profits), whether foreseeable or not and however caused, even if the Debtors or their agents, attorneys and advisors are advised of the possibility of such damages.

Global Notes control. In the event that the Schedules and Statements differ from the foregoing Global Notes, the Global Notes shall control.

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## District of Maryland (Baltimore Division)

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

Chapter **11**

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 4 | 37,019,940.10 | | |
| B - Personal Property | Yes | 7 | 3,649,040.35 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 13 | | 43,034,776.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 5 | | 226,694.27 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 56 | | 30,206,766.90 | |
| G - Executory Contracts and Unexpired Leases | Yes | 43 | | | |
| H - Codebtors | Yes | 9 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 137 | | | |
| | | Total Assets | 40,668,980.45 | | |
| | | | Total Liabilities | 73,468,237.17 | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037 Best Case Bankruptcy

B6A (Official Form 6A) (12/07)

In re **Gemcraft Homes, Inc.** , Debtor Case No. **09-31696 (NVA)**

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Allys Meadow Project Location: Maryland** | **Fee Simple** | **-** | **1,164.49** | **420,000.00** |
| **Apple Knoll Project Location: West Virginia** | **Fee Simple** | **-** | **1,706,975.50** | **861,238.00** |
| **Arden Manor Project Location: West Virginia** | **Fee Simple** | **-** | **10,714.70** | **0.00** |
| **Baltimore County-Offsites Project Location: Maryland** | **Fee Simple** | **-** | **311,910.15** | **105,000.00** |
| **Barklay Estates Project Location: Delaware** | **Fee Simple** | **-** | **178,657.75** | **0.00** |
| **Bethel Springs Project Location: Maryland** | **Fee Simple** | **-** | **1,100,250.09** | **1,027,309.00** |
| **Blackwater Crossing Project Location: Maryland** | **Fee Simple** | **-** | **714,722.23** | **895,500.00** |
| **Blackwater Landing Project Location: Maryland** | **Fee Simple** | **-** | **375,016.79** | **503,200.00** |
| **Briarcliff Project Location: Pennsylvania** | **Fee Simple** | **-** | **834,500.19** | **1,276,507.00** |
| **Brimington Singles Project Location: Pennsylvania** | **Fee Simple** | **-** | **592,784.70** | **973,479.00** |
| **Britinany Manor Project Location: Maryland** | **Fee Simple** | **-** | **131,396.74** | **0.00** |
| **Chandler's Glen Project Location: West Virginia** | **Fee Simple** | **-** | **740,506.02** | **561,500.00** |

Sub-Total > **6,698,599.35** (Total of this page)

**3** continuation sheets attached to the Schedule of Real Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037 Best Case Bankruptcy

B6A (Official Form 6A) (12/07) - Cont.

In re **Gemcraft Homes, Inc.** , Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE A - REAL PROPERTY

(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Chapel Crossing Project**<br>**Location: Maryland** | **Fee Simple** | **-** | **34,268.57** | **191,250.00** |
| **Chestnut Ridge Project**<br>**Location: Delaware** | **Fee Simple** | **-** | **1,325,333.32** | **1,206,283.00** |
| **Country Grove Project**<br>**Location: Delaware** | **Fee Simple** | **-** | **603,067.80** | **350,740.00** |
| **Crane Fields Project**<br>**Location: Maryland** | **Fee Simple** | **-** | **193,519.33** | **138,320.00** |
| **Farmlane Estates Project**<br>**Location: Pennsylvania** | **Fee Simple** | **-** | **495,599.01** | **375,185.00** |
| **Foxcreek Project**<br>**Location: Virginia** | **Fee Simple** | **-** | **906,212.23** | **753,899.00** |
| **Hager's Crossing Project**<br>**Location: Maryland** | **Fee Simple** | **-** | **351,119.34** | **237,800.00** |
| **Harbor Pointe Project**<br>**Location: Maryland** | **Fee Simple** | **-** | **146,416.74** | **232,500.00** |
| **Harford County-Offsites Project**<br>**Location: Maryland** | **Fee Simple** | **-** | **52,302.34** | **0.00** |
| **Hickory Hollow Project**<br>**Location: Delaware** | **Fee Simple** | **-** | **440,771.64** | **831,672.00** |
| **Hills of London Grove Project**<br>**Location: Pennsylvania** | **Fee Simple** | **-** | **25,023.65** | **0.00** |
| **King's Pointe Project**<br>**Location: Pennsylvania** | **Fee Simple** | **-** | **1,050,950.38** | **1,075,000.00** |
| **Long Boat Estates Project**<br>**Location: Maryland** | **Fee Simple** | **-** | **143,237.71** | **0.00** |
| **Louise Estates Project**<br>**Location: Maryland** | **Fee Simple** | **-** | **350.00** | **0.00** |
| **Manor Oaks Project**<br>**Location: Pennsylvania** | **Fee Simple** | **-** | **2,604,164.02** | **2,883,647.00** |
| | | Sub-Total > | **8,372,336.08** | (Total of this page) |

Sheet **1** of **3** continuation sheets attached to the Schedule of Real Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037 Best Case Bankruptcy

B6A (Official Form 6A) (12/07) - Cont.

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE A - REAL PROPERTY

(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Maple Heights Project**<br>**Location: Maryland** | **Fee Simple** | **-** | **4,938.27** | **0.00** |
| **Meadow View Project**<br>**Location: Pennsylvania** | **Fee Simple** | **-** | **7,925.04** | **0.00** |
| **Meadows of Georgetown Project**<br>**Location: Delaware** | **Fee Simple** | **-** | **1,064.72** | **0.00** |
| **Meadowview Village Project**<br>**Location: Pennsylvania** | **Fee Simple** | **-** | **2,012,202.99** | **1,594,222.00** |
| **Mendenhall Square Project**<br>**Location: Maryland** | **Fee Simple** | **-** | **531,867.87** | **2,015,736.00** |
| **Pemberton Project**<br>**Location: Delaware** | **Fee Simple** | **-** | **153,529.17** | **152,000.00** |
| **Penn's Manor Project**<br>**Location: Pennsylvania** | **Fee Simple** | **-** | **591,112.87** | **1,701,070.00** |
| **Pines at Seaford Project**<br>**Location: Delaware** | **Fee Simple** | **-** | **320,575.86** | **371,250.00** |
| **Plantation Lakes Project**<br>**Location: Delaware** | **Fee Simple** | **-** | **1,682,200.02** | **1,176,793.00** |
| **Princeton Shoals Project**<br>**Location: West Virginia** | **Fee Simple** | **-** | **2,381,961.10** | **1,789,117.00** |
| **Shenandoah Springs Project**<br>**Location: West Virginia** | **Fee Simple** | **-** | **585,188.43** | **435,000.00** |
| **Somerset Gardens Project**<br>**Location: Maryland** | **Fee Simple** | **-** | **49,425.00** | **0.00** |
| **Stonewater Creek Project**<br>**Location: Delaware** | **Fee Simple** | **-** | **2,180,166.83** | **1,766,250.00** |
| **Stoney Ridge Project**<br>**Location: West Virginia** | **Fee Simple** | **-** | **73,463.32** | **64,000.00** |
| **Sunset Towns Project**<br>**Location: Pennsylvania** | **Fee Simple** | **-** | **710,308.74** | **835,120.00** |
| | | Sub-Total > | **11,285,930.23** | (Total of this page) |

Sheet **2** of **3** continuation sheets attached to the Schedule of Real Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037 Best Case Bankruptcy

B6A (Official Form 6A) (12/07) - Cont.

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE A - REAL PROPERTY

(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Taylor Estates II Project**<br>**Location: Pennsylvania** | **Fee Simple** | **-** | **695,334.72** | **1,614,085.00** |
| **Village Fox Meadow-Village Project**<br>**Location: Delaware** | **Fee Simple** | **-** | **2,361,579.76** | **1,877,823.00** |
| **Watermark Project**<br>**Location: Virginia** | **Fee Simple** | **-** | **2,437,360.83** | **1,924,628.00** |
| **Wellington Manor Project**<br>**Location: Pennsylvania** | **Fee Simple** | **-** | **2,531,947.09** | **1,782,200.00** |
| **West Shores @ Milford Project**<br>**Location: Delaware** | **Fee Simple** | **-** | **364.14** | **0.00** |
| **Wilson Springs Project**<br>**Location: Pennsylvania** | **Fee Simple** | **-** | **59.13** | **273,000.00** |
| **Windemere Project**<br>**Location: Maryland** | **Fee Simple** | **-** | **154,921.07** | **0.00** |
| **Windstone Project**<br>**Location: Delaware** | **Fee Simple** | **-** | **112,835.38** | **84,000.00** |
| **Windy Heights Project**<br>**Location: Pennsylvania** | **Fee Simple** | **-** | **224,845.22** | **199,251.00** |
| **Woodland Manor Project**<br>**Location: Delaware** | **Fee Simple** | **-** | **747,573.31** | **2,611,335.00** |
| **Yellow Breeches Farm Project**<br>**Location: Pennsylvania** | **Fee Simple** | **-** | **229,938.49** | **198,100.00** |
| **Biscayne Woods Project**<br>**Location: Pennsylvania** | **Fee simple** | **-** | **1,166,315.30** | **755,836.00** |

Sub-Total > **10,663,074.44** (Total of this page)

Total > **37,019,940.10**

Sheet **3** of **3** continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6B (Official Form 6B) (12/07)

In re **Gemcraft Homes, Inc.** , Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | NONE | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **See Exhibit B2** | - | **2,977,735.38** |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

Sub-Total > **2,977,735.38**
(Total of this page)

**2** continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037 Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | NONE | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **Gemcraft Industry, LLC 100% Membership Interest** | - | **Unknown** |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **See Exhibit B16** | - | **655,901.94** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

Sub-Total > **655,901.94**
(Total of this page)

Sheet **1** of **2** continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037 Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | NONE | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **Service Mark - Gemcraft Homes**<br>**U.S. Reg. No. 3,435,516**<br>**Date: May 27, 2008** | - | **Unknown** |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **See Attachment B28** | - | **15,403.03** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

Sub-Total > **15,403.03**
(Total of this page)

Total > **3,649,040.35**

Sheet **2** of **2** continuation sheets attached to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037 Best Case Bankruptcy

Case No. 09-31696(NVA)

Gemcraft Homes, Inc.
SCHEDULES OF ASSETS AND LIABILITIES
ATTACHMENT B2

(B2) Checking, savings or other financial accounts

| DESCRIPTION AND LOCATION OF PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY |
|---|---|
| BB&T Bank<br>Disbursement Account - XXXXXX0219 | $1,006.57 |
| Columbia Bank<br>Disbursement Account - XXXXXX1201 | $61.46 |
| Harford Bank<br>Disbursement Account - XXXXXX8682 | $9,838.57 |
| Harford Bank<br>Disbursement Account - XXXXXX8230 | $707,025.68 |
| Harford Bank<br>Baltimore Division Expense Account - XXXXXX0690 | $2,510.58 |
| Harford Bank<br>Lower Shore Div Expense Account - XXXXXX0720 | $18,779.38 |
| Harford Bank<br>Western Div Expense Account - XXXXXX0739 | $3,580.84 |
| Harford Bank<br>Tidewater Division Expense Account - XXXXXX1220 | $486.69 |
| Harford Bank<br>Delaware Division Operating Account - XXXXXX1239 | $2,654.23 |
| Harford Bank<br>Eastern Shore Division Operating Account - XXXXXX1247 | $30.17 |
| Harford Bank<br>Lower Shore Division Operating Account - XXXXXX1255 | $183,366.60 |
| Harford Bank<br>Western Division Operating Account - XXXXXX1263 | $122,640.74 |
| Harford Bank<br>Tidewater Division Operating Account - XXXXXX1271 | $78,278.45 |
| Harford Bank<br>Harrisburg Division Operating Account - XXXXXX1298 | $2,852.10 |
| Harford Bank<br>Deposit Escrow-DIP - XXXXXX2782 | $36,246.02 |
| Harford Bank<br>Deposit Escrow-DIP - XXXXXX2571 | $891,441.93 |
| M&T Bank<br>Trust Fund Account - XXXXXX5647 | $39,997.00 |
| M&T Bank<br>Disbursement Account - XXXXXX9218 | $5,886.67 |
| M&T Bank<br>Property Escrow Account - XXXXXX3547 | $865,733.27 |
| People's Bank York<br>Disbursement Account - XXXXXX5681 | $5,318.43 |
| | $2,977,735.38 |

Case No. 09-31696(NVA)

**Gemcraft Homes, Inc.**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B16**

**(B16) Accounts receivable**

| DESCRIPTION AND LOCATION OF PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY |
|---|---|
| Accounts Receivable Trade Net | $71,835.44 |
| Balance Ansell Zaro Retainer | $182.35 |
| Baltimore County Bond | $2,200.00 |
| Damage Escrow FCK | $2,000.00 |
| Damage Escrow SWC | $27,000.00 |
| Damage Escrow VFP | $80,200.00 |
| Damage Escrow WMK | $2,500.00 |
| Delmarva Power Invoices | $7,941.52 |
| Due From John Phillips/Nationwide | $4,155.00 |
| Due From Duane Zentgraf | $170,634.26 |
| Due From Employees | $2,500.00 |
| Due From WC Logan | $51,395.17 |
| Escrows for Completion | $16,770.00 |
| Escrows for Liens | $53,376.69 |
| Lot Damage | $2,250.00 |
| Notes From Customers | $14,077.22 |
| Tree Escrow | $300.00 |
| Village of Five Points Amenity | $74,500.00 |
| Village of Five Points Compliance Escrow | $64,499.99 |
| Villages of Fox Meadow Homeowner's Association | $7,584.30 |
| | $655,901.94 |

**Gemcraft Homes, Inc.**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B25**

**(B25) Vehicles**

| Location | Description | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|
| Abingdon, MD | Production Trailer & Contents | 3,500.00 |
| Joppa, MD | Production Trailer & Contents | 3,500.00 |
| Newark, DE | Production Trailer & Contents | 3,500.00 |
| Smyrna, DE | Production Trailer & Contents | 3,500.00 |
| Smyrna, DE | Production Trailer & Contents | 3,500.00 |
| Cumberland, PA | Production Trailer & Contents | 3,500.00 |
| Harrisburg, PA | Production Trailer & Contents | 3,500.00 |
| Red Lion, PA | Production Trailer & Contents | 3,500.00 |
| York, PA | Production Trailer & Contents | 3,500.00 |
| York, PA | Production Trailer & Contents | 3,500.00 |
| Delta, PA | Production Trailer & Contents | 3,500.00 |
| Lewes, DE | Production Trailer & Contents | 3,500.00 |
| Magnolia, DE | Production Trailer & Contents | 3,500.00 |
| Millsboro, DE | Production Trailer & Contents | 3,500.00 |
| Cambridge, MD | Production Trailer & Contents | 3,500.00 |
| Millsboro, DE | Production Trailer & Contents | 3,500.00 |
| Richmond, VA | Production Trailer & Contents | 3,500.00 |
| Martinsburg, WV | Production Trailer & Contents | 3,500.00 |
| | | 63,000.00 |

**Case No. 09-31696(NAV)**

**Gemcraft Homes, Inc.**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B28**

**(B28) Office Equipment, Furnishings and Supplies**

| Location/Department | Description | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|
| South Division | Computers | 0.00 |
| South Division | Computers | 0.00 |
| South Division | Computers | 0.00 |
| North Division | Computers | 0.00 |
| North Division | Computers | 0.20 |
| North Division | Computers | 0.00 |
| South Division | Copier | 722.00 |
| South Division | Copier | 1,004.43 |
| Virginia Division | Desk | 248.33 |
| North Division | Fax Machine | 0.00 |
| North Division | Furniture | 5,568.86 |
| South Division | Furniture | 5,199.29 |
| North Division | Furniture | 184.00 |
| South Division | Model Furniture & Supplies | 0.00 |
| North Division | Model Furniture & Supplies | 0.00 |
| North Division | Model Furniture & Supplies | 0.00 |
| North Division | Model Furniture & Supplies | 0.00 |
| North Division | Model Furniture | 0.00 |
| North Division | Model Furniture | 0.00 |
| North Division | Model Furniture | 0.00 |
| North Division | Model Furniture | 0.00 |
| North Division | Model Furniture | 0.00 |
| South Division | Model Home | 0.00 |
| South Division | Model Home Furniture | 470.00 |
| North Division | Model Home Furniture | 0.00 |
| South Division | Office Equipment | 235.00 |
| North Division | Office Equipment | 0.00 |
| South Division | Office Furniture | 267.00 |
| North Division | Office Furniture | 0.14 |
| North Division | Office Furniture | 0.00 |
| South Division | Personal Property | 0.00 |
| South Division | Phone System | 1,179.00 |
| North Division | Phones | 162.00 |
| South Division | Software | 0.00 |
| North Division | Software | 0.00 |
| North Division | Software | 0.00 |
| North Division | Vehicles | 0.21 |
| South Division | Voice Mail | 162.57 |
| | | 15,403.03 |

B6D (Official Form 6D) (12/07)

In re **Gemcraft Homes, Inc.** , Debtor    Case No. **09-31696 (NVA)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**84 Lumber**<br>**Michael Heden, Esq.**<br>**1201 King Street**<br>**Wilmington, DE 19801** | | - | **Mechanic's Lien**<br><br>Value $ **0.00** | | | X | **1,227,256.00** | **Unknown** |
| Account No.<br><br>**BB&T of Maryland Business Loan Center**<br>**P.O. Box 580003**<br>**Charlotte, NC 28258** | X | - | **Construction Loan Guaranty**<br><br>**Bethel Springs Project**<br>**Location: Maryland**<br><br>Value $ **1,100,250.09** | | | | **1,027,309.00** | **0.00** |
| Account No.<br><br>**BB&T of Maryland Business Loan Center**<br>**P.O. Box 580003**<br>**Charlotte, NC 28258** | | - | **Construction Loan Guaranty**<br><br>**Crane Fields Project**<br>**Location: Maryland**<br><br>Value $ **193,519.33** | | | | **138,320.00** | **0.00** |
| Account No.<br><br>**Benfield Electric Co., Inc.**<br>**Bryon Kaster, Esq.**<br>**1200 Camp Hill Bypass, Ste. 205**<br>**Camp Hill, PA 17011** | | - | **Mechanic's Lien**<br><br>Value $ **0.00** | | | | **Unknown** | **Unknown** |
| **12** continuation sheets attached | | | Subtotal (Total of this page) | | | | **2,392,885.00** | **0.00** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6D (Official Form 6D) (12/07) - Cont.

In re **Gemcraft Homes, Inc.** , Debtor    Case No. **09-31696 (NVA)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Cornerstone Dev Grp** | | - | **Construction Loan**<br><br>Value $ **Unknown** | | | | **1,291,317.00** | **Unknown** |
| Account No.<br><br>**First Horizon, Construction Lending**<br>**6650 Rivers Ave. Suite 211**<br>**North Charleston, SC 29406** | | - | **Construction Loan Guaranty**<br><br>**Harbor Pointe Project**<br>**Location: Maryland**<br><br>Value $ **146,416.74** | | | | **232,500.00** | **86,083.26** |
| Account No.<br><br>**Integrity Bank**<br>**3345 Market Street**<br>**Camp Hill, PA 17011** | X | - | **Construction Loan**<br><br>**King's Pointe Project**<br>**Location: Pennsylvania**<br><br>Value $ **1,050,950.38** | | | | **650,000.00** | **24,049.62** |
| Account No.<br><br>**Integrity Bank**<br>**3345 Market Street**<br>**Camp Hill, PA 17011** | X | - | **Construction Loan**<br><br>**Manor Oaks Project**<br>**Location: Pennsylvania**<br><br>Value $ **2,604,164.02** | | | | **2,032,000.00** | **0.00** |
| Account No.<br><br>**Integrity Bank**<br>**3345 Market Street**<br>**Camp Hill, PA 17011** | X | - | **Construction Loan**<br><br>**Meadowview Village Project**<br>**Location: Pennsylvania**<br><br>Value $ **2,012,202.99** | | | | **980,000.00** | **0.00** |
| Sheet **1** of **12** continuation sheets attached to Schedule of Creditors Holding Secured Claims | | | Subtotal (Total of this page) | | | | **5,185,817.00** | **110,132.88** |

B6D (Official Form 6D) (12/07) - Cont.

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br>**Integrity Bank<br>3345 Market Street<br>Camp Hill, PA 17011** | X | - | **Construction Loan<br><br>Wellington Manor Project<br>Location: Pennsylvania**<br>Value $ **2,531,947.09** | | | | **1,623,250.00** | **0.00** |
| Account No.<br>**Keka Contractors, Inc.<br>Donald L. Logan, Esq.<br>100 W. Commons Blvd., Ste. 300<br>New Castle, DE 19720** | | - | **Mechanic's Lien**<br>Value $ **0.00** | | | | **Unknown** | **Unknown** |
| Account No.<br>**Landmark Plumbing, Inc.<br>Travis L. Kreiser, Esq.<br>Ewing & Kreiser, P.C.<br>500 Fayette St.<br>Conshohocken, PA 19428** | | - | **Mechanic's Lien**<br>Value $ **0.00** | | | | **Unknown** | **Unknown** |
| Account No.<br>**M&T Bank<br>Attn: Judy Anderson<br>109 W. Mark Street<br>York, PA 17401** | X | - | **Construction Loan Guaranty<br><br>Biscayne Woods Project<br>Location: Pennsylvania**<br>Value $ **1,166,315.30** | | | | **755,836.00** | **0.00** |
| Account No.<br>**M&T Bank<br>Attn: Judy Anderson<br>109 W. Mark Street<br>York, PA 17401** | X | - | **Construction Loan Guaranty<br><br>Briarcliff Project<br>Location: Pennsylvania**<br>Value $ **240,000.00** | | | | **1,639,522.00** | **1,399,522.00** |
| Sheet **2** of **12** continuation sheets attached to Schedule of Creditors Holding Secured Claims | | | | | | Subtotal (Total of this page) | **4,018,608.00** | **1,399,522.00** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6D (Official Form 6D) (12/07) - Cont.

In re **Gemcraft Homes, Inc.** , Debtor    Case No. 09-31696 (NVA)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br>**M&T Bank**<br>**Attn: Judy Anderson**<br>**109 W. Mark Street**<br>**York, PA 17401** | X | - | **Construction Loan Guaranty**<br>**Meadowview Village Project**<br>**Location: Pennsylvania**<br>Value $ **2,012,202.99** | | | | **614,222.00** | **0.00** |
| Account No.<br>**M&T Bank**<br>**Attn: Judy Anderson**<br>**109 W. Mark Street**<br>**York, PA 17401** | X | - | **Construction Loan Guaranty**<br>**Penn's Manor Project**<br>**Location: Pennsylvania**<br>Value $ **591,112.87** | | | | **1,701,070.00** | **1,109,957.13** |
| Account No.<br>**M&T Bank**<br>**Attn: Judy Anderson**<br>**109 W. Mark Street**<br>**York, PA 17401** | X | - | **Construction Loan Guaranty**<br>**Briarcliff Project**<br>**Location: Pennsylvania**<br>Value $ **834,500.19** | | | | **554,558.00** | **442,006.81** |
| Account No.<br>**M&T Bank**<br>**Attn: Judy Anderson**<br>**109 W. Mark Street**<br>**York, PA 17401** | X | - | **Construction Loan Guaranty**<br>**Farmlane Estates Project**<br>**Location: Pennsylvania**<br>Value $ **495,599.01** | | | | **98,185.00** | **0.00** |
| Account No.<br>**M&T Bank**<br>**Attn: Judy Anderson**<br>**109 W. Mark Street**<br>**York, PA 17401** | X | - | **Construction Loan Guaranty**<br>**Hager's Crossing Project**<br>**Location: Maryland**<br>Value $ **351,119.34** | | | | **237,800.00** | **0.00** |
| Sheet **3** of **12** continuation sheets attached to Schedule of Creditors Holding Secured Claims | | | | | | Subtotal (Total of this page) | **3,205,835.00** | **1,551,963.94** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6D (Official Form 6D) (12/07) - Cont.

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br>**M&T Bank**<br>**Attn: Judy Anderson**<br>**109 W. Mark Street**<br>**York, PA 17401** | X | - | **Construction Loan Guaranty**<br>**Hickory Hollow Project**<br>**Location: Delaware**<br>Value $ **440,771.64** | | | | **793,672.00** | **390,900.36** |
| Account No.<br>**M&T Bank**<br>**Attn: Judy Anderson**<br>**109 W. Mark Street**<br>**York, PA 17401** | X | - | **Construction Loan Guaranty**<br>**King's Pointe Project**<br>**Location: Pennsylvania**<br>Value $ **1,050,950.38** | | | | **425,000.00** | **0.00** |
| Account No.<br>**M&T Bank**<br>**Attn: Judy Anderson**<br>**109 W. Mark Street**<br>**York, PA 17401** | X | - | **Construction Loan Guaranty**<br>**Manor Oaks Project**<br>**Location: Pennsylvania**<br>Value $ **2,604,164.02** | | | | **851,647.00** | **279,482.98** |
| Account No.<br>**M&T Bank**<br>**Attn: Judy Anderson**<br>**109 W. Mark Street**<br>**York, PA 17401** | X | - | **Construction Loan Guaranty**<br>**Mendenhall Square Project**<br>**Location: Maryland**<br>Value $ **531,867.87** | | | | **643,575.00** | **643,575.00** |
| Account No.<br>**M&T Bank**<br>**Attn: Judy Anderson**<br>**109 W. Mark Street**<br>**York, PA 17401** | X | - | **Construction Loan Guaranty**<br>**Princeton Shoals Project**<br>**Location: West Virginia**<br>Value $ **2,381,961.10** | | | | **738,737.00** | **0.00** |
| Sheet **4** of **12** continuation sheets attached to Schedule of Creditors Holding Secured Claims | | | Subtotal (Total of this page) | | | | **3,452,631.00** | **1,313,958.34** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6D (Official Form 6D) (12/07) - Cont.

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br>**M&T Bank**<br>**Attn: Judy Anderson**<br>**109 W. Mark Street**<br>**York, PA 17401** | **X** | **-** | **Construction Loan Guaranty**<br><br>**Taylor Estates II Project**<br>**Location: Pennsylvania**<br><br>Value $ **695,334.72** | | | | **1,554,085.00** | **918,750.28** |
| Account No.<br>**M&T Bank**<br>**Attn: Judy Anderson**<br>**109 W. Mark Street**<br>**York, PA 17401** | **X** | **-** | **Construction Loan Guaranty**<br><br>**Village Fox Meadow-Village Project**<br>**Location: Delaware**<br><br>Value $ **2,361,579.76** | | | | **1,877,823.00** | **0.00** |
| Account No.<br>**M&T Bank**<br>**Attn: Judy Anderson**<br>**109 W. Mark Street**<br>**York, PA 17401** | **X** | **-** | **Construction Loan Guaranty**<br><br>**Wellington Manor Project**<br>**Location: Pennsylvania**<br><br>Value $ **2,531,947.09** | | | | **158,950.00** | **0.00** |
| Account No.<br>**M&T Bank**<br>**Attn: Judy Anderson**<br>**109 W. Mark Street**<br>**York, PA 17401** | **X** | **-** | **Construction Loan Guaranty**<br><br>**Windy Heights Project**<br>**Location: Pennsylvania**<br><br>Value $ **224,845.22** | | | | **199,251.00** | **0.00** |
| Account No.<br>**M&T Bank**<br>**Attn: Judy Anderson**<br>**109 W. Mark Street**<br>**York, PA 17401** | **X** | **-** | **Construction Loan Guaranty**<br><br>**Woodland Manor Project**<br>**Location: Delaware**<br><br>Value $ **747,573.31** | | | | **2,611,335.00** | **1,863,761.69** |
| Sheet **5** of **12** continuation sheets attached to Schedule of Creditors Holding Secured Claims | | | Subtotal (Total of this page) | | | | **6,401,444.00** | **2,782,511.97** |

B6D (Official Form 6D) (12/07) - Cont.

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**M&T Bank**<br>**Attn: Judy Anderson**<br>**109 W. Mark Street**<br>**York, PA 17401** | **X** | **-** | **Construction Loan Guaranty**<br><br>**Biscayne Woods Project**<br>**Location: Pennsylvania**<br><br>Value $ **1,166,315.30** | | | | **755,836.00** | **0.00** |
| Account No.<br><br>**Patapsco Bank**<br>**2028 E Joppa Road**<br>**Parkville, MD 21234** | **X** | **-** | **Construction Loan Guaranty**<br><br>**Allys Meadow Project**<br>**Location: Maryland**<br><br>Value $ **1,164.49** | | | | **420,000.00** | **418,835.51** |
| Account No.<br><br>**Patapsco Bank**<br>**2028 E Joppa Road**<br>**Parkville, MD 21234** | **X** | **-** | **Construction Loan Guaranty**<br><br>**Baltimore County-Offsites Project**<br>**Location: Maryland**<br><br>Value $ **311,910.15** | | | | **105,000.00** | **0.00** |
| Account No.<br><br>**Regions Commercial Loans**<br>**Attn: Kevin Barron**<br>**300 N Washington St., Suite 502**<br>**Alexandria, VA 22314** | **X** | **-** | **Borrowing Base Loan**<br><br>**Brimington Singles Project**<br>**Location: Pennsylvania**<br><br>Value $ **592,784.70** | | | | **973,479.00** | **380,694.30** |
| Account No.<br><br>**Regions Commercial Loans**<br>**Attn: Kevin Barron**<br>**300 N Washington St., Suite 502**<br>**Alexandria, VA 22314** | **X** | **-** | **Borrowing Base Loan**<br><br>**Yellow Breeches Farm Project**<br>**Location: Pennsylvania**<br><br>Value $ **229,938.49** | | | | **198,100.00** | **0.00** |
| Sheet **6** of **12** continuation sheets attached to Schedule of Creditors Holding Secured Claims | | | Subtotal (Total of this page) | | | | **2,452,415.00** | **799,529.81** |

B6D (Official Form 6D) (12/07) - Cont.

In re **Gemcraft Homes, Inc.**, Debtor — Case No. **09-31696 (NVA)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br>**Regions Commercial Loans**<br>**Attn: Kevin Barron**<br>**300 N Washington St., Suite 502**<br>**Alexandria, VA 22314** | X | - | **Borrowing Base Loan**<br>**Apple Knoll Project**<br>**Location: West Virginia**<br>Value $ **1,706,975.50** | | | | **861,238.00** | **0.00** |
| Account No.<br>**Regions Commercial Loans**<br>**Attn: Kevin Barron**<br>**300 N Washington St., Suite 502**<br>**Alexandria, VA 22314** | X | - | **Borrowing Base Loan**<br>**Blackwater Crossing Project**<br>**Location: Maryland**<br>Value $ **714,722.23** | | | | **895,500.00** | **180,777.77** |
| Account No.<br>**Regions Commercial Loans**<br>**Attn: Kevin Barron**<br>**300 N Washington St., Suite 502**<br>**Alexandria, VA 22314** | X | - | **Borrowing Base Loan**<br>**Briarcliff Project**<br>**Location: Pennsylvania**<br>Value $ **834,500.19** | | | | **436,949.00** | **0.00** |
| Account No.<br>**Regions Commercial Loans**<br>**Attn: Kevin Barron**<br>**300 N Washington St., Suite 502**<br>**Alexandria, VA 22314** | X | - | **Borrowing Base Loan**<br>**Chandler's Glen Project**<br>**Location: West Virginia**<br>Value $ **740,506.02** | | | | **561,500.00** | **0.00** |
| Account No.<br>**Regions Commercial Loans**<br>**Attn: Kevin Barron**<br>**300 N Washington St., Suite 502**<br>**Alexandria, VA 22314** | X | - | **Borrowing Base Loan**<br>**Chestnut Ridge Project**<br>**Location: Delaware**<br>Value $ **1,325,333.32** | | | | **1,206,283.00** | **0.00** |
| | | | Subtotal (Total of this page) | | | | **3,961,470.00** | **180,777.77** |

Sheet **7** of **12** continuation sheets attached to Schedule of Creditors Holding Secured Claims

B6D (Official Form 6D) (12/07) - Cont.

In re **Gemcraft Homes, Inc.** , Debtor

Case No. 09-31696 (NVA)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br>**Regions Commercial Loans**<br>**Attn: Kevin Barron**<br>**300 N Washington St., Suite 502**<br>**Alexandria, VA 22314** | X | - | **Borrowing Base Loan**<br>**Country Grove Project**<br>**Location: Delaware**<br>Value $ **603,067.80** | | | | **350,740.00** | **0.00** |
| Account No.<br>**Regions Commercial Loans**<br>**Attn: Kevin Barron**<br>**300 N Washington St., Suite 502**<br>**Alexandria, VA 22314** | X | - | **Borrowing Base Loan**<br>**Farmlane Estates Project**<br>**Location: Pennsylvania**<br>Value $ **495,599.01** | | | | **277,000.00** | **0.00** |
| Account No.<br>**Regions Commercial Loans**<br>**Attn: Kevin Barron**<br>**300 N Washington St., Suite 502**<br>**Alexandria, VA 22314** | X | - | **Borrowing Base Loan**<br>**Foxcreek Project**<br>**Location: Virginia**<br>Value $ **906,212.23** | | | | **753,899.00** | **0.00** |
| Account No.<br>**Regions Commercial Loans**<br>**Attn: Kevin Barron**<br>**300 N Washington St., Suite 502**<br>**Alexandria, VA 22314** | X | - | **Borrowing Base Loan**<br>**Hickory Hollow Project**<br>**Location: Delaware**<br>Value $ **440,771.64** | | | | **38,000.00** | **0.00** |
| Account No.<br>**Regions Commercial Loans**<br>**Attn: Kevin Barron**<br>**300 N Washington St., Suite 502**<br>**Alexandria, VA 22314** | X | - | **Borrowing Base Loan**<br>**Mendenhall Square Project**<br>**Location: Maryland**<br>Value $ **531,867.87** | | | | **1,372,161.00** | **840,293.13** |
| | | | Subtotal (Total of this page) | | | | **2,791,800.00** | **840,293.13** |

Sheet 8 of 12 continuation sheets attached to Schedule of Creditors Holding Secured Claims

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6D (Official Form 6D) (12/07) - Cont.

In re **Gemcraft Homes, Inc.** , Debtor    Case No. **09-31696 (NVA)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br>**Regions Commercial Loans**<br>**Attn: Kevin Barron**<br>**300 N Washington St., Suite 502**<br>**Alexandria, VA 22314** | X | - | **Borrowing Base Loan**<br>**Pemberton Project**<br>**Location: Delaware**<br>Value $ **153,529.17** | | | | **152,000.00** | **0.00** |
| Account No.<br>**Regions Commercial Loans**<br>**Attn: Kevin Barron**<br>**300 N Washington St., Suite 502**<br>**Alexandria, VA 22314** | X | - | **Borrowing Base Loan**<br>**Princeton Shoals Project**<br>**Location: West Virginia**<br>Value $ **2,381,961.10** | | | | **476,630.00** | **0.00** |
| Account No.<br>**Regions Commercial Loans**<br>**Attn: Kevin Barron**<br>**300 N Washington St., Suite 502**<br>**Alexandria, VA 22314** | X | - | **Borrowing Base Loan**<br>**Shenandoah Springs Project**<br>**Location: West Virginia**<br>Value $ **585,188.43** | | | | **435,000.00** | **0.00** |
| Account No.<br>**Regions Commercial Loans**<br>**Attn: Kevin Barron**<br>**300 N Washington St., Suite 502**<br>**Alexandria, VA 22314** | X | - | **Borrowing Base Loan**<br>**Stonewater Creek Project**<br>**Location: Delaware**<br>Value $ **2,180,166.83** | | | | **266,250.00** | **0.00** |
| Account No.<br>**Regions Commercial Loans**<br>**Attn: Kevin Barron**<br>**300 N Washington St., Suite 502**<br>**Alexandria, VA 22314** | X | - | **Borrowing Base Loan**<br>**Stoney Ridge Project**<br>**Location: West Virginia**<br>Value $ **73,463.32** | | | | **64,000.00** | **0.00** |
| | | | | | | Subtotal (Total of this page) | **1,393,880.00** | **0.00** |

Sheet **9** of **12** continuation sheets attached to Schedule of Creditors Holding Secured Claims

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re **Gemcraft Homes, Inc.** , Debtor    Case No. **09-31696 (NVA)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br>**Regions Commercial Loans**<br>**Attn: Kevin Barron**<br>**300 N Washington St., Suite 502**<br>**Alexandria, VA 22314** | X | - | **Borrowing Base Loan**<br>**Sunset Towns Project**<br>**Location: Pennsylvania**<br>Value $ **710,308.74** | | | | **835,120.00** | **124,811.26** |
| Account No.<br>**Regions Commercial Loans**<br>**Attn: Kevin Barron**<br>**300 N Washington St., Suite 502**<br>**Alexandria, VA 22314** | X | - | **Borrowing Base Loan**<br>**Watermark Project**<br>**Location: Virginia**<br>Value $ **2,437,360.83** | | | | **1,924,628.00** | **0.00** |
| Account No.<br>**Regions Commercial Loans**<br>**Attn: Kevin Barron**<br>**300 N Washington St., Suite 502**<br>**Alexandria, VA 22314** | X | - | **Borrowing Base Loan**<br>**Wilson Springs Project**<br>**Location: Pennsylvania**<br>Value $ **59.13** | | | | **273,000.00** | **272,940.87** |
| Account No.<br>**Regions Commercial Loans**<br>**Attn: Kevin Barron**<br>**300 N Washington St., Suite 502**<br>**Alexandria, VA 22314** | X | - | **Borrowing Base Loan**<br>**Windstone Project**<br>**Location: Delaware**<br>Value $ **112,835.38** | | | | **84,000.00** | **0.00** |
| Account No.<br>**Slavie Federal Savings Bank**<br>**1614 Churchville Road**<br>**Bel Air, MD 21015** | X | - | **Borrowing Base Loan**<br>**Blackwater Landing Project**<br>**Location: Maryland**<br>Value $ **375,016.79** | | | | **503,200.00** | **128,183.21** |
| Sheet **10** of **12** continuation sheets attached to Schedule of Creditors Holding Secured Claims | | | Subtotal (Total of this page) | | | | **3,619,948.00** | **525,935.34** |

B6D (Official Form 6D) (12/07) - Cont.

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br>**Slavie Federal Savings Bank**<br>**1614 Churchville Road**<br>**Bel Air, MD 21015** | X | - | **Borrowing Base Loan**<br>**Chapel Crossing Project**<br>**Location: Maryland**<br>Value $ **34,268.57** | | | | **191,250.00** | **156,981.43** |
| Account No.<br>**Wachovia**<br>**Commercial Loan Payment Center**<br>**P.O. Box 740502**<br>**Atlanta, GA 30374** | X | - | **Construction Loan**<br>**Briarcliff Project**<br>**Location: Pennsylvania**<br>Value $ **834,500.19** | | | | **285,000.00** | **0.00** |
| Account No.<br>**Wachovia**<br>**Commercial Loan Payment Center**<br>**P.O. Box 740502**<br>**Atlanta, GA 30374** | X | - | **Construction Loan**<br>**Pines at Seaford Project**<br>**Location: Delaware**<br>Value $ **320,575.86** | | | | **371,250.00** | **50,674.14** |
| Account No.<br>**Wachovia**<br>**Commercial Loan Payment Center**<br>**P.O. Box 740502**<br>**Atlanta, GA 30374** | X | - | **Construction Loan**<br>**Plantation Lakes Project**<br>**Location: Delaware**<br>Value $ **1,682,200.02** | | | | **1,176,793.00** | **0.00** |
| Account No.<br>**Wachovia**<br>**Commercial Loan Payment Center**<br>**P.O. Box 740502**<br>**Atlanta, GA 30374** | X | - | **Construction Loan**<br>**Princeton Shoals Project**<br>**Location: West Virginia**<br>Value $ **2,381,961.10** | | | | **573,750.00** | **0.00** |
| Sheet **11** of **12** continuation sheets attached to Schedule of Creditors Holding Secured Claims | | | Subtotal (Total of this page) | | | | **2,598,043.00** | **207,655.57** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6D (Official Form 6D) (12/07) - Cont.

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br>**Wachovia**<br>**Commercial Loan Payment Center**<br>**P.O. Box 740502**<br>**Atlanta, GA 30374** | X | - | **Construction Loan**<br>**Stonewater Creek Project**<br>**Location: Delaware**<br>Value $ **2,180,166.83** | | | | **1,500,000.00** | **0.00** |
| Account No.<br>**Wachovia**<br>**Commercial Loan Payment Center**<br>**P.O. Box 740502**<br>**Atlanta, GA 30374** | X | - | **Construction Loan**<br>**Taylor Estates II Project**<br>**Location: Pennsylvania**<br>Value $ **695,334.72** | | | | **60,000.00** | **0.00** |
| Account No. | | | Value $ | | | | | |
| Account No. | | | Value $ | | | | | |
| Account No. | | | Value $ | | | | | |
| Sheet **12** of **12** continuation sheets attached to Schedule of Creditors Holding Secured Claims | | | Subtotal (Total of this page) | | | | **1,560,000.00** | **0.00** |
| | | | Total (Report on Summary of Schedules) | | | | **43,034,776.00** | **9,712,280.75** |

B6E (Official Form 6E) (12/07)

.

In re **Gemcraft Homes, Inc.**, Debtor — Case No. **09-31696 (NVA)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**4** continuation sheets attached

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037 Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

**Taxes and Certain Other Debts Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br>**Baltimore County, MD**<br>**P.O Box 64281**<br>**Baltimore, MD 21264-4281** | | - | **Property Taxes** | | | | **5,034.85** | **5,034.85**<br>**0.00** |
| Account No.<br>**Berkeley County Sheriffs**<br>**Tax Office**<br>**Martinsburg, WV 25401** | | - | **Property Taxes** | | | | **2,318.58** | **2,318.58**<br>**0.00** |
| Account No.<br>**Bonnie Miller, Treasurer**<br>**1993 Hummel Ave**<br>**Camp Hill, PA 17011** | | - | **Property Taxes** | | | | **6,086.41** | **6,086.41**<br>**0.00** |
| Account No.<br>**City of Hagerstown, Treasurer's Office**<br>**1 East Franklin Street**<br>**Hagerstown, MD 21740** | | - | **Property Tax** | | | | **3,054.31** | **3,054.31**<br>**0.00** |
| Account No.<br>**Dorchester County Treasurer**<br>**501 Court Lane, PO Box 66**<br>**Cambridge, MD 21613** | | - | **Property Tax** | | | | **4,739.99** | **4,739.99**<br>**0.00** |
| | | | | | | Subtotal (Total of this page) | **21,234.14** | **21,234.14**<br>**0.00** |

Sheet **1** of **4** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re **Gemcraft Homes, Inc.** , Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

**Taxes and Certain Other Debts Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br>**Harford County, Maryland**<br>**P O Box 64069**<br>**Baltimore, MD 21264-4069** | | - | **Property Taxes** | | | | **25,187.27** | **0.00** | **25,187.27** |
| Account No.<br>**Jeanne M. Grogg**<br>**7043 Woodland Drive**<br>**Spring Grove, PA 17362-9488** | | - | **Property Taxes** | | | | **328.06** | **0.00** | **328.06** |
| Account No.<br>**Kay A. Crumling**<br>**192 Oak Road**<br>**Dallastown, PA 17313** | | - | **Property Taxes** | | | | **61,188.32** | **0.00** | **61,188.32** |
| Account No.<br>**Kennett Consolidated School Dist**<br>**P.O. Box 532**<br>**West Chester, PA 19381-0532** | | - | **Property Taxes** | | | | **77,741.86** | **0.00** | **77,741.86** |
| Account No.<br>**Patricia A Gordon**<br>**495 Spruce Road**<br>**New Cumberland, PA 17070** | | - | **Property Taxes** | | | | **6,901.81** | **0.00** | **6,901.81** |
| Subtotal (Total of this page) | | | | | | | **171,347.32** | **0.00** | **171,347.32** |

Sheet **2** of **4** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037 Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **Gemcraft Homes, Inc.** , Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

**Taxes and Certain Other Debts Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br>**Penn Manor School District**<br>**P O Box 1001**<br>**Millersville, PA 17551-0031** | | - | **Property Taxes** | | | | **1,807.38** | **1,807.38**<br>**0.00** |
| Account No.<br>**Sussex County, DE, Treasury Division**<br>**P.O. Box 429**<br>**Georgetown, DE 19947-0429** | | - | **Property Tax** | | | | **4,436.47** | **4,436.47**<br>**0.00** |
| Account No.<br>**Town of Selbyville**<br>**P.O. Box 106**<br>**Selbyville, DE 19975** | | - | **Property Taxes** | | | | **2,042.00** | **2,042.00**<br>**0.00** |
| Account No.<br>**Town of Smyrna**<br>**P O Box 307**<br>**Smyrna, DE 19977-0307** | | - | **Property Taxes** | | | | **7,355.40** | **7,355.40**<br>**0.00** |
| Account No.<br>**Treasurer-Cecil County**<br>**Pamela R. Howard, Treasurer**<br>**200 Chesapeake Blvd Suite 1100**<br>**Elkton, MD 21921** | | - | **Property Tax** | | | | **13,655.65** | **13,655.65**<br>**0.00** |
| | | | Subtotal (Total of this page) | | | | **29,296.90** | **29,296.90**<br>**0.00** |

Sheet **3** of **4** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

**Taxes and Certain Other Debts Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br>**Vicki Stein, Tax Collector**<br>**185 Ness Road**<br>**York, PA 17402** | | - | **Property Taxes** | | | | **707.32** | **707.32** | **0.00** |
| Account No.<br>**Washington County Treasurer's Office**<br>**35 West Washington St Ste 102**<br>**Hagerstown, MD 21740-4868** | | - | **Property Tax** | | | | **4,108.59** | **4,108.59** | **0.00** |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | Subtotal (Total of this page) | **4,815.91** | **4,815.91** | **0.00** |
| | | | | | | Total (Report on Summary of Schedules) | **226,694.27** | **226,694.27** | **0.00** |

Sheet **4** of **4** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037 Best Case Bankruptcy

B6F (Official Form 6F) (12/07)

In re **Gemcraft Homes, Inc.** , Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**1st State Paving**<br>**P.O. Box 561**<br>**Greenwood, DE 19950** | | - | **Trade Payable** | | | | **38,140.50** |
| Account No.<br>**A & E Painting Inc**<br>**10325 Melissa Mill Road**<br>**Richmond, VA 23236** | | - | **Trade Payable** | | | | **680.20** |
| Account No.<br>**A + Cleaning & More, dba**<br>**Virginia Frisch**<br>**25 Harrison Road**<br>**New Freedom, PA 17349** | | - | **Trade Payable** | | | | **1,257.09** |
| Account No.<br>**A-1 Waste Services Inc**<br>**P O Box 452, 836 Postles Corner Rd**<br>**Little Creek, DE 19961** | | - | **Trade Payable** | | | | **9,202.00** |

**55** continuation sheets attached

Subtotal (Total of this page) **49,279.79**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**A.C. & T. Co Inc**<br>**PO Box 4217**<br>**Hagerstown, MD 21741** | | - | **Trade Payable** | | | | **795.49** |
| Account No.<br>**A.N.C. Painting & McCormick Paint Works**<br>**308 S. Main St.**<br>**Bel Air, MD 21014** | | - | **Trade Payable** | | | | **126,876.01** |
| Account No.<br>**AAA Painting Group LLC**<br>**P O Box 99**<br>**Denver, PA 17517** | | - | **Trade Payable** | | | | **77,291.47** |
| Account No.<br>**Absolution, Inc.**<br>**36 Meadow Lark Dr.**<br>**Milford, DE 19963** | | - | **Trade Payable** | | | | **3,115.00** |
| Account No.<br>**Access Labor Service, Inc.**<br>**1406 N. Dupont Hwy**<br>**New Castle, DE 19720** | | - | **Trade Payable** | | | | **244.80** |

Sheet no. **1** of **55** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **208,322.77**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Ace Painting**<br>**P.O. Box 99**<br>**Denver, PA 17517** | | - | **Trade Payable** | | | | **3,130.75** |
| Account No.<br>**Advanced Hvac Inc.**<br>**1697 S. DuPont Parkway, P.O. Box 127**<br>**St. Georges, DE 19733** | | - | **Trade Payable** | | | | **557.84** |
| Account No.<br>**Affordable Rooter Inc**<br>**47 Dunsinane Drive**<br>**New Castle, DE 19720** | | - | **Trade Payable** | | | | **3,542.65** |
| Account No.<br>**All Shore, INC.**<br>**751 Elkton Blvd**<br>**Elkton, MD 21921** | | - | **Trade Payable** | | | | **291,367.44** |
| Account No.<br>**Allegheny Power**<br>**800 Cabin Hill Drive**<br>**Greensburg, PA 15601-1689** | | - | **Trade Payable** | | | | **172.04** |

Sheet no. **2** of **55** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **298,770.72**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**American Applicators**<br>**13201 Ramblewood Drive**<br>**Chester, VA 23836** | | - | **Trade Payable** | | | | **15,377.00** |
| Account No.<br>**American Baltimore Home**<br>**Insultation of Elkton**<br>**P O Box 4441**<br>**Harrisburg, PA 17111** | | - | **Trade Payable** | | | | **100.00** |
| Account No.<br>**American Residential Services, LLC**<br>**9070 Euclid Ave**<br>**Manassas, VA 20110** | | - | **Trade Payable** | | | | **259,041.45** |
| Account No.<br>**American/Hungerford Bldg Products**<br>**P O Box 710**<br>**Middletown, PA 17057** | | - | **Trade Payable** | | | | **1,973.74** |
| Account No.<br>**Amp Electric LLC**<br>**9 E Loockerman Street #201**<br>**Dover, DE 19901** | | - | **Trade Payable** | | | | **67,043.82** |

Sheet no. **3** of **55** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page): **343,536.01**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Ansell Zaro Grimm & Aaron, Counselors at Law**<br>**1500 Lawrence Avenue CN7807**<br>**Ocean, NJ 07712** | | - | **Trade Payable** | | | | **90.90** |
| Account No.<br>**ARC Constr. Services Inc**<br>**11332 Red Lion Road**<br>**White Marsh, MD 21162** | | - | **Trade Payable** | | | | **42,000.00** |
| Account No.<br>**Archer Exteriors, Inc.**<br>**341 Harding Hwy**<br>**Pittsgrove, NJ 08318** | | - | **Trade Payable** | | | | **788,247.32** |
| Account No.<br>**Armed Forces Directroy**<br>**17 Hoff Court, Suite B**<br>**Baltimore, MD 21221** | | - | **Trade Payable** | | | | **2,760.00** |
| Account No.<br>**Artelye Marble & Granite, Inc.**<br>**10116 Bacon Drive**<br>**Beltsville, MD 20705** | | - | **Trade Payable** | | | | **100,904.78** |

Sheet no. **4** of **55** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **934,003.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Atlantic Aluminum Products, Inc.**<br>**12144 Sussex Hwy. (Rt. 13)**<br>**Greenwood, DE 19950** | | - | **Trade Payable** | | | | **9,758.50** |
| Account No.<br>**B & F Drywall Inc.**<br>**815 Little Egypt Road**<br>**Elkton, MD 21921** | | - | **Trade Payable** | | | | **161,411.30** |
| Account No.<br>**B.R. Kreider & Sons, Inc**<br>**63 Kreider Lane**<br>**Manheim, PA 17545** | | - | **Trade Payable** | | | | **21,731.98** |
| Account No.<br>**Baker Door Company**<br>**120 Derry Court**<br>**York, PA 17402** | | - | **Trade Payable** | | | | **8,929.50** |
| Account No.<br>**Baltimore Rail Corp.**<br>**7008 Golden Ring Road**<br>**Rosedale, MD 21237** | | - | **Trade Payable** | | | | **8,206.50** |

Sheet no. **5** of **55** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **210,037.78**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Bath Works Resurfacing & Repair**<br>**P O Box 966**<br>**Mechanicsville, VA 23111** | | - | **Trade Payable** | | | | **290.00** |
| Account No.<br>**Bay Country Landscape Co., Inc.**<br>**P.O. Box 671**<br>**Elkton, MD 21921** | | - | **Trade Payable** | | | | **26,392.42** |
| Account No.<br>**Bay State Land Services, Inc.**<br>**PO Box 853**<br>**Bel Air, MD 21014** | | - | **Trade Payable** | | | | **2,965.00** |
| Account No.<br>**Bayshore Lawn & Landscape, Inc.**<br>**25136 Dupont Hwy**<br>**Georgetown, DE 19947** | | - | **Trade Payable** | | | | **53,587.52** |
| Account No.<br>**Benfield Electric Co Inc**<br>**400 Hickory Drive, Suite 200**<br>**Aberdeen, MD 21001** | | - | **Trade Payable** | | | | **279,828.93** |

Sheet no. **6** of **55** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **363,063.87**

B6F (Official Form 6F) (12/07) - Cont.

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Benjer Inc**<br>**P O Box 695**<br>**White Marsh, MD 21162** | | - | **Trade Payable** | | | | **10,665.00** |
| Account No.<br>**Benz Construction, Inc.**<br>**606 S.Stepney Rd.**<br>**Aberdeen, MD 21001** | | - | **Trade Payable** | | | | **93,966.06** |
| Account No.<br>**Berkley County Commission** | | - | **Trade Payable** | | | | **1,675.00** |
| Account No.<br>**Blue Hen Disposal-ALL, Inc.**<br>**34026 Anna's Way Suite 3**<br>**Long Neck, DE 19966** | | - | **Trade Payable** | | | | **8,032.50** |
| Account No.<br>**Bollinger Construction, Inc.**<br>**1 Creamery Way**<br>**Emmitsburg, MD 21727** | | - | **Trade Payable** | | | | **377,381.25** |

Sheet no. **7** of **55** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page): **491,719.81**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Brossfield Landscaping, LLC**<br>**P O Box 4716**<br>**Midlothian, VA 23112** | | - | **Trade Payable** | | | | **18,332.50** |
| Account No.<br>**BTS Foundation Coatings**<br>**3415 Wrangle Hill Road, #2**<br>**Bear, DE 19701** | | - | **Trade Payable** | | | | **16,284.20** |
| Account No.<br>**Builder's Choice Marble & Granite, Inc.**<br>**3911 Bellson Park DR**<br>**Midlothian, VA 23112** | | - | **Trade Payable** | | | | **3,198.95** |
| Account No.<br>**Builders Choice Excavating, Inc.**<br>**31 Utah Place Suite 108**<br>**Fredrickburg, VA 22405** | | - | **Trade Payable** | | | | **2,296.50** |
| Account No.<br>**Builders First Source**<br>**18 Industrial Drive**<br>**North East, MD 21901** | | - | **Trade Payable** | | | | **407,981.26** |

Sheet no. **8** of **55** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **448,093.41**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Builders' Directional Signs, Inc.<br>1405 Copper Beech Court<br>Eldersburg, MD 21784** | | - | **Trade Payable** | | | | **102.00** |
| Account No.<br>**Bunyan Tree Experts, INC<br>2127 Thomas Run rd<br>Bel Air, MD 21015** | | - | **Trade Payable** | | | | **1,000.00** |
| Account No.<br>**Burdette, A.R., Inc.<br>3729 Aldino Rd<br>Aberdeen, MD 21001** | | - | **Trade Payable** | | | | **119.78** |
| Account No.<br>**Bustamante Concrete Company, Inc.<br>PO Box 1035<br>Abingdon, MD 21009** | | - | **Trade Payable** | | | | **1,145,848.56** |
| Account No.<br>**C & D Sheet Metal Inc.<br>3721 Federal Hill Road<br>P.O. Box 71<br>Jarrettsville, MD 21084** | | - | **Trade Payable** | | | | **84,294.99** |

Sheet no. **9** of **55** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **1,231,365.33**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**C.B. Zaruba Painting Co., Inc.**<br>**3744 Baker Schoolhouse Rd.**<br>**Freeland, MD 21053** | | - | **Trade Payable** | | | | **4,484.46** |
| Account No.<br>**Cavalier Masonry Inc, t/a Old River**<br>**10051 Old River Drive**<br>**Amelia, VA 23002** | | - | **Trade Payable** | | | | **12,921.42** |
| Account No.<br>**Central Dauphin School District**<br>**P.O. Box 25115**<br>**Bethlehem, PA 18002** | | - | **Trade Payable** | | | | **16,388.00** |
| Account No.<br>**Chambersburg Waste Paper Co.**<br>**2047 Loop Road**<br>**PO Box 975**<br>**Chambersburg, PA 17201** | | - | **Trade Payable** | | | | **57,777.50** |
| Account No.<br>**Chesapeake Mortgage Funding, LLC**<br>**2205 Commerce Road SteB**<br>**Forest Hill, MD 21050** | | - | **Trade Payable** | | | | **296.24** |

Sheet no. **10** of **55** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page): **91,867.62**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Chesapeake Plumbing & Heating, Inc.**<br>**34913 Delaware Ave**<br>**Frankford, DE 19945** | | - | **Trade Payable** | | | | **123,683.89** |
| Account No.<br>**ChesterRiver Landscaping**<br>**Neff & Son, Inc.**<br>**301 Clovelly Lane**<br>**Chestertown, MD 21620** | | - | **Trade Payable** | | | | **19,670.10** |
| Account No.<br>**Christiana Excavating Co., Inc.**<br>**2042 Sunset Lake Road**<br>**Newark, DE 19702** | | - | **Trade Payable** | | | | **6,750.00** |
| Account No.<br>**Classic Key Painting,LLC**<br>**111 W. Main Street**<br>**Middletown, DE 19709** | | - | **Trade Payable** | | | | **141,855.74** |
| Account No.<br>**CNA, Inc**<br>**215 Bynum Road**<br>**Forest Hill, MD 21050** | | - | **Trade Payable** | | | | **28,782.79** |

Sheet no. **11** of **55** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **320,742.52**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re **Gemcraft Homes, Inc.** , Debtor Case No. **09-31696 (NVA)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Collier Companies Inc**<br>**1500 Oakbridge Terrace Suite D**<br>**Powhattan, VA 23139** | | - | **Trade Payable** | | | | **34,480.50** |
| Account No.<br>**Columbia Bank**<br>**Attn: Kevin Sullivan**<br>**7168 Gateway Drive**<br>**Columbia, MD 21046** | | - | **Borrowing Base Loan Guaranty** | **X** | **X** | | **Unknown** |
| Account No.<br>**Columbia Pest Control**<br>**P.O. Box 7940**<br>**Essex, MD 21221** | | - | **Trade Payable** | | | | **31,085.76** |
| Account No.<br>**Comfort Pros Corp**<br>**9415 Athol Road**<br>**Mardela Springs, MD 21837** | | - | **Trade Payable** | | | | **3,128.48** |
| Account No.<br>**Complete Home Svcs Inc**<br>**5397 Agro Drive**<br>**Frederick, MD 21703** | | - | **Trade Payable** | | | | **129,384.68** |

Sheet no. **12** of **55** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **198,079.42**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Condo Keepers LLC**<br>**7350 Clark Road**<br>**Seaford, DE 19973** | | - | **Trade Payable** | | | | **75.00** |
| Account No.<br>**Connor Sweeping, Inc**<br>**2042 Sunset Lake Road**<br>**Newark, DE 19702** | | - | **Trade Payable** | | | | **4,212.00** |
| Account No.<br>**Construction Applicators Chesapeake, LLC**<br>**241 East 4th Street Suite 206**<br>**Frederick, MD 21701** | | - | **Trade Payable** | | | | **38,127.00** |
| Account No.<br>**Container First Services**<br>**13140 Parkers Battery Road**<br>**Chester, VA 23836** | | - | **Trade Payable** | | | | **9,375.00** |
| Account No.<br>**Coryell Painting LLC**<br>**2 Lesh Ct**<br>**Middletown, DE 19709** | | - | **Trade Payable** | | | | **10,859.26** |

Sheet no. **13** of **55** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **62,648.26**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**County Mechanical**<br>**177 Manor Church Rd.**<br>**Columbia, PA 17512** | | - | **Trade Payable** | | | | **73,375.09** |
| Account No.<br>**D & I LLC, t/a Drywall Interiors**<br>**850 Rome Ct.**<br>**Bel Air, MD 21015** | | - | **Trade Payable** | | | | **286,481.00** |
| Account No.<br>**D & R Construction Co**<br>**12202 Glenbauer Rd**<br>**Kingsville, MD 21087** | | - | **Trade Payable** | | | | **247,190.53** |
| Account No.<br>**D & S Drywall, INC.**<br>**4705 Madonna Rd.**<br>**White Hall, MD 21161** | | - | **Trade Payable** | | | | **130,827.23** |
| Account No.<br>**D & W Mason Contractors**<br>**4 Briar Creek Court**<br>**Newark, DE 19711** | | - | **Trade Payable** | | | | **48,715.85** |

Sheet no. **14** of **55** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **786,589.70**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re **Gemcraft Homes, Inc.** , Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**David H Martin Excavating, Inc.**<br>**4961 Cumberland Highway**<br>**Chambersburg, PA 17201** | | - | **Trade Payable** | | | | **22,005.50** |
| Account No.<br><br>**David King Landscaping, Inc.**<br>**P.O. Box 72218**<br>**Thorndale, PA 19372** | | - | **Trade Payable** | | | | **7,206.13** |
| Account No.<br><br>**Deano's Excavating, Inc.**<br>**233 Gross Rd.**<br>**Fawn Grove, PA 17321** | | - | **Trade Payable** | | | | **36,214.57** |
| Account No.<br><br>**Delaware Log Homes, Inc., David Austin**<br>**344 Skeeter Neck Rd.**<br>**Frederica, DE 19946** | | - | **Trade Payable** | | | | **450.00** |
| Account No.<br><br>**Delmarva Insulation Co.**<br>**P.O. Box 179**<br>**Georgetown, DE 19947** | | - | **Trade Payable** | | | | **103,573.92** |

Sheet no. **15** of **55** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **169,450.12**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re **Gemcraft Homes, Inc.** , Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Dennis R. House**<br>**5430 West Melbrook Road**<br>**Richmond, VA 23234** | | - | **Trade Payable** | | | | **3,125.00** |
| Account No.<br>**Dept of Natural Resource &**<br>**Environmental Control**<br>**89 Kings Hwy.**<br>**Dover, DE 19901** | | - | **Trade Payable** | | | | **0.00** |
| Account No.<br>**Design House Kitchens & Appliances, LLC**<br>**P.O. Box 1008**<br>**Savage, MD 20763** | | - | **Trade Payable** | | | | **153,260.06** |
| Account No.<br>**Devere Insulation Co.**<br>**7501 Resource Court**<br>**Baltimore, MD 21226** | | - | **Trade Payable** | | | | **94,641.60** |
| Account No.<br>**DGO's Concrete, Inc.**<br>**101 Bigmount Ct.**<br>**Abingdon, MD 21009** | | - | **Trade Payable** | | | | **224,871.91** |

Sheet no. **16** of **55** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **475,898.57**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re **Gemcraft Homes, Inc.**, Debtor — Case No. **09-31696 (NVA)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**DMR, INC.**<br>**3105 Ribbles Folly Drive**<br>**Hampstead, MD 21074** | | - | **Trade Payable** | | | | **72,660.75** |
| Account No.<br>**Don Snowden & Sharon L Babcock**<br>**5 Jerusalem Glen Court**<br>**Kingsville, MD 21787** | | - | **Trade Payable** | | | | **66,000.00** |
| Account No.<br>**Door Pro America Inc**<br>**14209 John Marshall Hwy**<br>**Gainesville, VA 20155** | | - | **Trade Payable** | | | | **13,712.00** |
| Account No.<br>**Drake Reed Door Co.**<br>**3945 N. George St.**<br>**Manchester, PA 17345** | | - | **Trade Payable** | | | | **10,161.66** |
| Account No.<br>**Durawood Products, Inc.**<br>**18 Industrial Way**<br>**Denver, PA 17517** | | - | **Trade Payable** | | | | **68,378.60** |

Sheet no. **17** of **55** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **230,913.01**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Eagle Cleaning Svc, Inc.**<br>**492 Rock Run Road**<br>**Port Deposit, MD 21904** | | - | **Trade Payable** | | | | **8,883.32** |
| Account No.<br>**East Coast Electric Co., Inc.**<br>**824 Kiamensi Road**<br>**Wilmington, DE 19804** | | - | **Trade Payable** | | | | **232,506.29** |
| Account No.<br>**Eastern Wall Poured Foundation, Inc.**<br>**2 Lighthouse Road**<br>**Selbyville, DE 19975** | | - | **Trade Payable** | | | | **17,549.00** |
| Account No.<br>**Easton Steel Service Inc.**<br>**t/a E S Steel**<br>**1011 Frank Adams Industrial Way**<br>**Federalsburg, MD 21632** | | - | **Trade Payable** | | | | **29,713.88** |
| Account No.<br>**Edwards, Kretz, Lohr & Associates, LLC**<br>**1900 Byrd Ave**<br>**Richmond, VA 23230** | | - | **Trade Payable** | | | | **200.00** |

Sheet no. **18** of **55** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **288,852.49**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Eichelbergers, Inc.**<br>**107 Texaco Road**<br>**Mechanicsburg, PA 17050-2626** | | - | **Trade Payable** | | | | **8,530.00** |
| Account No.<br>**Eighty-Four Lumber**<br>**12400 Pulaski Hwy**<br>**Joppa, MD 21085** | | - | **Trade Payable** | | | | **1,338,237.28** |
| Account No.<br>**Elite Transport, INC.**<br>**3235 Conowingo Road**<br>**Street, MD 21154** | | - | **Trade Payable** | | | | **57,317.99** |
| Account No.<br>**Environmental Materials**<br>**98 Pheasant Run Road**<br>**Orwigsburg, PA 17961** | | - | **Trade Payable** | | | | **127,875.60** |
| Account No.<br>**ER Mann**<br>**3250 Conowingo Rd**<br>**p1728t, MD 21154** | | - | **Trade Payable** | | | | **37.96** |

Sheet no. **19** of **55** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page): **1,531,998.83**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037 Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Gemcraft Homes, Inc.**, Debtor    Case No. **09-31696 (NVA)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Estate of Donald Snowden**<br>**2205 Commerce Road, Suite A**<br>**Forest Hill, MD 21050** | | - | **Promissory Note** | | | | **489,380.00** |
| Account No.<br>**Fairview Township**<br>**599 Lewisberry Rd.**<br>**New Cumberland, PA 17070** | | - | **Trade Payable** | | | | **1,949.00** |
| Account No.<br>**Fifth Third Bank**<br>**38 Fountain Square Plaza**<br>**MD10906B**<br>**Cincinnati, OH 45263** | X | - | **Land Development Loan** | X | | | **2,100,000.00** |
| Account No.<br>**Fifth Third Bank**<br>**38 Fountain Square Plaza**<br>**MD10906B**<br>**Cincinnati, OH 45263** | X | - | **Land Development Loan** | X | | | **6,405,250.00** |
| Account No.<br>**Fine Line Trim LLC**<br>**240 Valley View Lane**<br>**Fairfield, PA 17320** | | - | **Trade Payable** | | | | **91,965.57** |

Sheet no. **20** of **55** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **9,088,544.57**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Fireside Hearth & Home**<br>**P.O. Box 414845**<br>**Boston, MA 02241-4845** | | - | **Trade Payable** | | | | **82,568.39** |
| Account No.<br>**Flow Rite Inc**<br>**102 Country Woods Drive**<br>**Bear, DE 19701** | | - | **Trade Payable** | | | | **182,484.50** |
| Account No.<br>**Fred C. Johnson Co., INC**<br>**7057 Kit Kat Rd.**<br>**Elkridge, MD 21075-6488** | | - | **Trade Payable** | | | | **11,461.40** |
| Account No.<br>**Frederick Brick Works, Inc.**<br>**1731 Monocacy Blvd**<br>**Frederick, MD 21701** | | - | **Trade Payable** | | | | **66,815.39** |
| Account No.<br>**Frederick, Seibert & Associates, Inc.**<br>**128 S Potomac Street**<br>**Hagerstown, MD 21740** | | - | **Trade Payable** | | | | **23,315.00** |

Sheet no. **21** of **55** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **366,644.68**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**G & R Paving Inc**<br>**544 Old Wilmington Road**<br>**Coatesville, PA 19320** | | - | **Trade Payable** | | | | **4,989.60** |
| Account No.<br>**Gemcraft Capital, LLC**<br>**2205 Commerce Road, Suite A**<br>**Forest Hill, MD 21050** | | - | **Promissory Note** | | | | **5,355,558.00** |
| Account No.<br>**Geo-Technology Assoc,Inc**<br>**3445A BoxHill Corporate Ctr Dr**<br>**Abingdon, MD 21009** | | - | **Trade Payable** | | | | **2,300.00** |
| Account No.<br>**Good Choice (dba) Yeon Mook Choi**<br>**539 Lawford Lane**<br>**Midlothian, VA 23114** | | - | **Trade Payable** | | | | **514.00** |
| Account No.<br>**Gordon's Landscaping LLC**<br>**733 Fishing Creek Road**<br>**New Cumberland, PA 17070** | | - | **Trade Payable** | | | | **30,741.31** |

Sheet no. **22** of **55** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **5,394,102.91**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Green Scapes Unlimited, Inc.**<br>**11300 Pulaski Highway**<br>**White Marsh, MD 21162** | | - | **Trade Payable** | | | | **64,074.43** |
| Account No.<br>**Green Valley Heating &**<br>**Air Conditioning, Inc.**<br>**P.O. Box 626**<br>**Abingdon, MD 21009** | | - | **Trade Payable** | | | | **8,747.49** |
| Account No.<br>**Greendale Railing Co., Inc**<br>**8401 Oakview Ave.**<br>**Richmond, VA 23228** | | - | **Trade Payable** | | | | **5,610.50** |
| Account No.<br>**Greg Wiosinski, Bayview Builders**<br>**38831 Bayfront Dr.**<br>**Ocean View, DE 19970** | | - | **Trade Payable** | | | | **14,070.80** |
| Account No.<br>**Ground Covers Unl. Inc.**<br>**11300 Pulaski Highway**<br>**White Marsh, MD 21162** | | - | **Trade Payable** | | | | **13,173.26** |

Sheet no. **23** of **55** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **105,676.48**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**GS Carpentry, Inc.<br>2651 Sean Dr.<br>Whitehall, PA 18052** | | - | **Trade Payable** | | | | **47,880.90** |
| Account No.<br>**H.M. Keithley Sr. &<br>Sons Plumbing & Heating<br>3007 Snake Lane<br>Churchville, MD 21028-2008** | | - | **Trade Payable** | | | | **100.00** |
| Account No.<br>**Hall Mechanical & Associates, Inc.<br>707 Belair Ave<br>Front Royal, VA 22630** | | - | **Trade Payable** | | | | **400,506.61** |
| Account No.<br>**Hamilton Cleaning Service<br>1827 Mauch Chunk Road<br>Allentown, PA 18104** | | - | **Trade Payable** | | | | **7,469.10** |
| Account No.<br>**Hanover Foundation Coating Co.<br>234 Knoxlyn Orrtanna Rd<br>Gettysburg, PA 17325** | | - | **Trade Payable** | | | | **5,312.49** |

Sheet no. **24** of **55** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **461,269.10**

B6F (Official Form 6F) (12/07) - Cont.

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Hare's Painting**<br>**9396 Church Rd.**<br>**Felton, PA 17322** | | - | **Trade Payable** | | | | **1,500.00** |
| Account No.<br>**Harford County MD**<br>**Bureau of Revenue Collections**<br>**P O Box 609**<br>**Bel Air, MD 21014-0609** | | - | **Trade Payable** | | | | **10,412.00** |
| Account No.<br>**Harmon & Davies P C**<br>**2306 Columbia Avenue**<br>**Lancaster, PA 17603** | | - | **Trade Payable** | | | | **341.04** |
| Account No.<br>**Harry A Poole Sr. Contractor, Inc.**<br>**P O Box 276**<br>**Walkersville, MD 21793** | | - | **Trade Payable** | | | | **64,557.40** |
| Account No.<br>**HCC Cleaning**<br>**9 Porter Drive**<br>**Abingdon, MD 21009** | | - | **Trade Payable** | | | | **6,524.52** |

Sheet no. **25** of **55** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **83,334.96**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Hearth & Home-Columbia**<br>**P.O. Box 75484**<br>**Baltimore, MD 21275** | | - | **Trade Payable** | | | | **50.00** |
| Account No.<br>**Heritage Excavating LLC**<br>**11903 Boman Dr. Suite 101**<br>**Fredericksburg, VA 22408** | | - | **Trade Payable** | | | | **400.00** |
| Account No.<br>**Herl's Fiberglass Repair, Inc.**<br>**31440 Winter Place Pkway**<br>**Salisbury, MD 21804** | | - | **Trade Payable** | | | | **275.00** |
| Account No.<br>**Hi Tech Work Tops**<br>**4515 Howard Ave. Ste B**<br>**Kensington, MD 20895-2483** | | - | **Trade Payable** | | | | **1,005.09** |
| Account No.<br>**Hickman Overhead Door Co**<br>**1000 Hickman Door Way**<br>**Milford, DE 19963** | | - | **Trade Payable** | | | | **14,145.50** |

Sheet no. **26** of **55** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **15,875.59**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Highland Lawns Inc.,<br>Tommy Eugenen Schroyer<br>12161 Pleasant Walk Road<br>Myersville, MD 21773** | | - | **Trade Payable** | | | | **2,945.20** |
| Account No.<br>**Hilltop Construction & Excavating<br>2530 Valley Road<br>Marysville, PA 17053** | | - | **Trade Payable** | | | | **66,314.32** |
| Account No.<br>**Home Depot Credit Services<br>Dept 32-201975704<br>PO Box 9055<br>Des Moines, IA 50368-9055** | | - | **Trade Payable** | | | | **538.91** |
| Account No.<br>**Industrial Lighting Holding Co., Inc.<br>8325 Patuxent Range Rd Ste E<br>Jessup, MD 20794** | | - | **Trade Payable** | | | | **106,281.24** |
| Account No.<br>**Integrity Bank<br>3345 Market Street<br>Camp Hill, PA 17011** | | - | **Trade Payable** | | | | **3,101.39** |

Sheet no. **27** of **55** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page): **179,181.06**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037 Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Gemcraft Homes, Inc.** , Debtor — Case No. **09-31696 (NVA)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**J & J Powerwashing Inc.**<br>**PO Box 114**<br>**Millsboro, DE 19966** | | - | **Trade Payable** | | | | **1,847.95** |
| Account No.<br>**J & M Cleaning Service**<br>**4611 Willow Grove Rd.**<br>**Camden, DE 19934** | | - | **Trade Payable** | | | | **5,745.43** |
| Account No.<br>**J B Contractors Inc., The Deck Tech**<br>**11551 Deerhill Lane**<br>**Midlothian, VA 23112** | | - | **Trade Payable** | | | | **23,555.70** |
| Account No.<br>**J&M Drywall, Inc.**<br>**P.O. Box 546**<br>**Myersville, MD 21773** | | - | **Trade Payable** | | | | **48,990.50** |
| Account No.<br>**J.W. & Sons, Inc.**<br>**10004 Pulaski Hwy., Suite J**<br>**Baltimore, MD 21220** | | - | **Trade Payable** | | | | **12,009.00** |

Sheet no. **28** of **55** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **92,148.58**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Jackson Township Board of Supervisors**<br>**439 Roth's Church Road**<br>**Spring Grove, PA 17362-9244** | | - | **Trade Payable** | | | | **25.00** |
| Account No.<br>**JC Custom Trim**<br>**3 Park Circle**<br>**Rising Sun, MD 21911** | | - | **Trade Payable** | | | | **49,137.00** |
| Account No.<br>**Jim Staker**<br>**6302 Mount Vista Drive**<br>**West Jordan, UT 84084** | | - | **Trade Payable** | | | | **715.00** |
| Account No.<br>**John R Walker Plumbing & Heating, Inc.**<br>**40 Wheatfield Dr**<br>**Carlisle, PA 17013** | | - | **Trade Payable** | | | | **1,005.92** |
| Account No.<br>**Jones, Gurvis**<br>**1220 Prospect Mill Rd**<br>**Bel Air, MD 21015** | | - | **Trade Payable** | | | | **15,072.00** |

Sheet no. **29** of **55** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **65,954.92**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Joyce Wilson**<br>**P.O. Box 332**<br>**Bear, DE 19701** | | - | **Trade Payable** | | | | **6,788.55** |
| Account No.<br>**JSM Installation LLC**<br>**P O Box 143**<br>**Kingsville, MD 21087** | | - | **Trade Payable** | | | | **16,099.11** |
| Account No.<br>**Justin Campbell, J Cuts Lawn Care**<br>**516 South Drive**<br>**Rehoboth, DE 19971** | | - | **Trade Payable** | | | | **660.00** |
| Account No.<br>**Kane Steel Co.**<br>**301 South 12th St.**<br>**P.O. Box 829**<br>**Millville, NJ 08332** | | - | **Trade Payable** | | | | **42,313.04** |
| Account No.<br>**Kehler Drywall Inc.**<br>**P.O. Box 5867**<br>**Darlington, MD 21034** | | - | **Trade Payable** | | | | **1,060.00** |

Sheet no. **30** of **55** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **66,920.70**

B6F (Official Form 6F) (12/07) - Cont.

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Keka Contractors Inc**<br>**15 Curlew Court**<br>**Rehoboth Beach, DE 19971** | | - | **Trade Payable** | | | | **182,177.05** |
| Account No.<br>**Kimberly L. Strayer**<br>**1140 Stone Gate Drive**<br>**York, PA 17406** | | - | **Trade Payable** | | | | **25.00** |
| Account No.<br>**Knapers Stop & Go**<br>**4105 Mt. Pisgah Rd.**<br>**York, PA 17406** | | - | **Trade Payable** | | | | **76.30** |
| Account No.<br>**Koontz-Bryant P C**<br>**1703 N Parham Road, Suite 202**<br>**Richmond, VA 23229** | | - | **Trade Payable** | | | | **8,630.00** |
| Account No.<br>**Kramon & Graham, P.A.**<br>**One South St., Suite 2600**<br>**Baltimore, MD 21202-3201** | | - | **Trade Payable** | | | | **34,456.30** |

Sheet no. **31** of **55** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **225,364.65**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**L&L Company-Eastern Sh.**<br>**8500 Phoenix Drive**<br>**Manassas, VA 20110** | | - | **Trade Payable** | | | | **6,225.00** |
| Account No.<br>**Lakeside Concrete Enterprises, Inc.**<br>**9950 Pocahontas Trail**<br>**Providence Forge, VA 23140** | | - | **Trade Payable** | | | | **156,087.13** |
| Account No.<br>**Liberty Insulation**<br>**3675 Board Road**<br>**York, PA 17402** | | - | **Trade Payable** | | | | **115,629.48** |
| Account No.<br>**Loudoun Stairs Inc**<br>**341 N Maple Avenue**<br>**Purcellville, VA 20132** | | - | **Trade Payable** | | | | **62,584.50** |
| Account No.<br>**M&T Bank**<br>**Attn: Judy Anderson**<br>**109 W. Mark Street**<br>**York, PA 17401** | | - | **Land Development Loan Guaranty** | **X** | **X** | | **Unknown** |

Sheet no. **32** of **55** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page): **340,526.11**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re **Gemcraft Homes, Inc.**, Debtor — Case No. **09-31696 (NVA)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**M&T Bank**<br>**Attn: Judy Anderson**<br>**109 W. Mark Street**<br>**York, PA 17401** | | - | **Borrowing Base Loan Guaranty** | X | X | | **Unknown** |
| Account No.<br>**M.D. Drywall Inc.**<br>**108 West. Timonium Rd, Suite 202**<br>**Timonium, MD 21093** | | - | **Trade Payable** | | | | **8,030.80** |
| Account No.<br>**M.E.S. Heating & Air, DBA**<br>**Chad Travis Senft**<br>**35900 Purnell Crossing Rd.**<br>**Pittsville, MD 21850** | | - | **Trade Payable** | | | | **1,100.00** |
| Account No.<br>**M.G. Hamex Corporation**<br>**1063 Lower Twin Lane Road**<br>**New Castle, DE 19720** | | - | **Trade Payable** | | | | **3,340.58** |
| Account No.<br>**M.G. Peters Excavating**<br>**4044 N. George St.**<br>**Manchester, PA 17345-9637** | | - | **Trade Payable** | | | | **75,125.95** |

Sheet no. **33** of **55** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **87,597.33**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re **Gemcraft Homes, Inc.** , Case No. **09-31696 (NVA)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**M.K. Builders**<br>**5227 Strasburg Rd.**<br>**Parkesburg, PA 19365** | | - | **Trade Payable** | | | | **5,500.63** |
| Account No.<br>**Mail Box Man of MD, Inc.**<br>**P.O Box 465**<br>**Westminster, MD 21158** | | - | **Trade Payable** | | | | **1,456.63** |
| Account No.<br>**Map Construction**<br>**36802 Millsboro Hwy**<br>**Millsboro, DE 19966** | | - | **Trade Payable** | | | | **1,179.00** |
| Account No.<br>**MasterDry LLC**<br>**85 Lynnhaven Drive, Suite A**<br>**Martinsburg, WV 25404-6413** | | - | **Trade Payable** | | | | **6,320.00** |
| Account No.<br>**Matthew Martin General Contracting, LLC**<br>**1108 Buford Road**<br>**Richmond, VA 23235** | | - | **Trade Payable** | | | | **24,480.50** |

Sheet no. **34** of **55** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **38,936.76**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**McCormick Paint Works Company**<br>**2355 Lewis Avenue**<br>**Rockville, MD 20851** | | - | **Trade Payable** | | | | **12.61** |
| Account No.<br>**McKenna American LLC**<br>**P.O. Box 9569**<br>**Wilmington, DE 19809** | | - | **Trade Payable** | | | | **1,888.00** |
| Account No.<br>**McKlveen Excavating Co, Inc.**<br>**300 Hardy Drive**<br>**Pittsburgh, PA 15241** | | - | **Trade Payable** | | | | **12,797.88** |
| Account No.<br>**Melham Associates, P.C.**<br>**2247 North Front St.**<br>**Harrisburg, PA 17110** | | - | **Trade Payable** | | | | **18,317.00** |
| Account No.<br>**Melvin Joseph Construction Co.**<br>**25136 Dupont Blvd.**<br>**Georgetown, DE 19947** | | - | **Trade Payable** | | | | **12,683.10** |

Sheet no. **35** of **55** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page): **45,698.59**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Metropolitan Fire Protection, Inc.**<br>**7179 Old Alexandria Ferry Rd**<br>**Clinton, MD 20735** | | - | **Trade Payable** | | | | **20,385.10** |
| Account No.<br>**Mohawk Concrete, Inc.**<br>**4026 Gravel Hill Rd**<br>**Havre de Grace, MD 21078** | | - | **Trade Payable** | | | | **1,213.50** |
| Account No.<br>**Moor Disposal Service**<br>**PO Box 644**<br>**Rehoboth Beach, DE 19971** | | - | **Trade Payable** | | | | **13,935.35** |
| Account No.<br>**Morgan Site Improvement, LLC**<br>**102C Shamrock Lane**<br>**Parkesburg, PA 19365** | | - | **Trade Payable** | | | | **1,980.00** |
| Account No.<br>**Morris & Ritchie Assoc.**<br>**3445-A Box Hill Corporate Ctr Dr**<br>**Abingdon, MD 21009** | | - | **Trade Payable** | | | | **125,663.75** |

Sheet no. **36** of **55** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **163,177.70**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Morris Industries Inc**<br>**P O Box 785**<br>**Midlothian, VA 23113** | | - | **Trade Payable** | | | | **24,497.74** |
| Account No.<br>**Nichols Lawn & Landscape, LLC**<br>**P O Box 1528**<br>**Cambridge, MD 21613** | | - | **Trade Payable** | | | | **24,363.00** |
| Account No.<br>**Noland Company Frederick**<br>**P O Box 664**<br>**Frederick, MD 21705** | | - | **Trade Payable** | | | | **113,119.25** |
| Account No.<br>**Overhead Door of DE.**<br>**603 Marshall St.**<br>**Milford, DE 19963** | | - | **Trade Payable** | | | | **6,797.26** |
| Account No.<br>**Pasqual, John**<br>**507 Country Walk Ct**<br>**Bel Air, MD 21015** | | - | **Trade Payable** | | | | **627.75** |

Sheet no. **37** of **55** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **169,405.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037 Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Patricia A. Little, t/a**<br>**Miracle Cleaning**<br>**1409 B Peverly Road**<br>**Abingdon, MD 21009** | | - | **Trade Payable** | | | | **78.75** |
| Account No.<br>**Patriot Site Development, Inc.**<br>**11026 Greensboro Road**<br>**Denton, MD 21629** | | - | **Trade Payable** | | | | **1,560.00** |
| Account No.<br>**Penn Container**<br>**1020 Broad Run Rd.**<br>**Landenberg, PA 19350** | | - | **Trade Payable** | | | | **49,887.11** |
| Account No.<br>**Pentel Enterprises**<br>**60 Cathy Lane Ste.103**<br>**Burlington, NJ 08016-9745** | | - | **Trade Payable** | | | | **202,805.88** |
| Account No.<br>**Pep-Up, INC.**<br>**P.O. Box 556**<br>**Georgetown, DE 19947-0556** | | - | **Trade Payable** | | | | **602.65** |

Sheet no. **38** of **55** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **254,934.39**

B6F (Official Form 6F) (12/07) - Cont.

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Personal Touch Cleaning Service**<br>**P O Box 2815**<br>**Martinsburg, WV 25402** | | - | **Trade Payable** | | | | **13,856.20** |
| Account No.<br>**PNC Bank**<br>**Commerical Loan Operations**<br>**P.O. Box 747046**<br>**Pittsburgh, PA 15274** | | - | **Line of Credit Guaranty** | X | X | | **Unknown** |
| Account No.<br>**Potomac Waterproofing, Inc.**<br>**8195B Eucid Ct**<br>**Manasas Park, VA 20111** | | - | **Trade Payable** | | | | **2,286.06** |
| Account No.<br>**Powell Paving**<br>**4517 Fullerton Ave**<br>**Baltimore, MD 21236** | | - | **Trade Payable** | | | | **37,376.00** |
| Account No.<br>**Premier Accessories, Inc.**<br>**P.O. Box 7078**<br>**Newark, DE 19714-7078** | | - | **Trade Payable** | | | | **7,708.94** |

Sheet no. **39** of **55** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **61,227.20**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037 Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Gemcraft Homes, Inc.** , Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Premier Finishes, Inc.**<br>**6717 Lowes Lane**<br>**Elkridge, MD 21075** | | - | **Trade Payable** | | | | **2,875.00** |
| Account No.<br>**Primo Electric Company**<br>**16221 Rt. 13 Sussex Highway**<br>**Bridgeville, DE 19933** | | - | **Trade Payable** | | | | **67,929.18** |
| Account No.<br>**Pro-Inspection Inc**<br>**P O Box 327**<br>**Farmville, VA 23901** | | - | **Trade Payable** | | | | **2,230.00** |
| Account No.<br>**Professional Inspection &**<br>**Testing Services, Inc.**<br>**56 N. 2nd St.**<br>**Chambersburg, PA 17201** | | - | **Trade Payable** | | | | **4,275.00** |
| Account No.<br>**QRC Digital Imaging Inc.**<br>**2418 Sparrows Point Road**<br>**Baltimore, MD 21219** | | - | **Trade Payable** | | | | **445.56** |

Sheet no. **40** of **55** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **77,754.74**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re **Gemcraft Homes, Inc.** , Case No. **09-31696 (NVA)**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Questron, Inc.**<br>**1215 Greenwood Rd**<br>**Baltimore, MD 21208** | | - | **Trade Payable** | | | | **29,988.43** |
| Account No.<br>**R&W Masonry, INC.**<br>**P.O. Box 45**<br>**Benson, MD 21018** | | - | **Trade Payable** | | | | **9,376.20** |
| Account No.<br>**Ram T Corporation**<br>**P O Box 72265**<br>**Thorndale, PA 19372** | | - | **Trade Payable** | | | | **64,836.18** |
| Account No.<br>**RDN Miscellaneous Metals**<br>**3272A S. Dupont Hwy.**<br>**P.O. Box 124**<br>**Odessa, DE 19730** | | - | **Trade Payable** | | | | **545.00** |
| Account No.<br>**Red Lion Borough Water Dept.**<br>**Center Sq.**<br>**Red Lion, PA 17356** | | - | **Trade Payable** | | | | **600.00** |

Sheet no. **41** of **55** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **105,345.81**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re **Gemcraft Homes, Inc.**, Debtor    Case No. **09-31696 (NVA)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**RedSteel HVAC, Inc.**<br>**13945 Rover Mill Road**<br>**West Friendship, MD 21794** | | - | **Trade Payable** | | | | **151,271.88** |
| Account No.<br>**Regions Commercial Loans**<br>**Attn: Kevin Barron**<br>**300 N Washington St., Suite 502**<br>**Alexandria, VA 22314** | | - | **Borrowing Base Loan Guarantees** | X | X | | **Unknown** |
| Account No.<br>**REICO**<br>**6790 Commercial Drive**<br>**Springfield, VA 22151** | | - | **Trade Payable** | | | | **451,250.85** |
| Account No.<br>**Ressler Propane**<br>**P O Box 515.**<br>**Mountville, PA 17554** | | - | **Trade Payable** | | | | **17,312.85** |
| Account No.<br>**Richard E. Sibert**<br>**19 Hunting Ridge Road**<br>**Newark, DE 19702** | | - | **Trade Payable** | | | | **163.01** |

Sheet no. **42** of **55** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **619,998.59**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Ridenour Service Center**<br>**10805 Taneytown Pike**<br>**Emmitsburg, MD 21727** | | - | **Trade Payable** | | | | **41,395.38** |
| Account No.<br>**Ridge Plumbing & Air Conditioning, Inc.**<br>**125 Industry Lane**<br>**Forest Hill, MD 21050** | | - | **Trade Payable** | | | | **263,805.23** |
| Account No.<br>**Robert's Welding**<br>**909 Rock Cliff Drive**<br>**Martinsburg, WV 25401** | | - | **Trade Payable** | | | | **112.50** |
| Account No.<br>**Rocker's Inc.**<br>**8804 Avenue B**<br>**Sparrows Point, MD 21219** | | - | **Trade Payable** | | | | **473.00** |
| Account No.<br>**Rocket Drywall Inc**<br>**122 Derry Court**<br>**York, PA 17402** | | - | **Trade Payable** | | | | **620.00** |

Sheet no. **43** of **55** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **306,406.11**

B6F (Official Form 6F) (12/07) - Cont.

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Rodney B Smith Plumbing<br>Heating & Cooling, Inc.<br>940 Hollywell Ave<br>Chambersburg, PA 17201** | | - | **Trade Payable** | | | | **1,150.92** |
| Account No.<br>**S & L Plumbing Inc.<br>P.O. Box 546<br>Rising Sun, MD 21911** | | - | **Trade Payable** | | | | **249,368.26** |
| Account No.<br>**Scenic Design<br>32239 Mt. Pleasant Rd.<br>Laurel, DE 19956** | | - | **Trade Payable** | | | | **17,100.00** |
| Account No.<br>**SchagrinGas Co. Inc.<br>225 South Bridge Street<br>Elkton, MD 21921** | | - | **Trade Payable** | | | | **1,289.76** |
| Account No.<br>**SCS Concrete<br>60 Cathy Lane, Suite 102B<br>Burlington, NJ 08016** | | - | **Trade Payable** | | | | **28,889.31** |

Sheet no. **44** of **55** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **297,798.25**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Select Office Solutions**<br>**29 West Susquehanna Ave., #703**<br>**Towson, MD 21204** | | - | **Trade Payable** | | | | **12.50** |
| Account No.<br>**Service Master of Newark**<br>**P.O. Box 1187**<br>**Bear, DE 19701-7187** | | - | **Trade Payable** | | | | **512.50** |
| Account No.<br>**Sharon L. Babcock**<br>**2205 Commerce Road, Suite A**<br>**Forest Hill, MD 21050** | | - | **Promissory Note** | | | | **24,500.00** |
| Account No.<br>**Shoosmith Construction, Inc.**<br>**11800 Lewis Rd**<br>**Chester, VA 23831** | | - | **Trade Payable** | | | | **12,934.70** |
| Account No.<br>**Site Maintenance Eastern Shore, LLC**<br>**17435 Mill Branch Place**<br>**Bowie, MD 20716** | | - | **Trade Payable** | | | | **82,848.93** |

Sheet no. **45** of **55** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **120,808.63**

B6F (Official Form 6F) (12/07) - Cont.

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Smart Energy Systems Inc**<br>**1300 Enterprise Ct., Suite 105**<br>**Bel Air, MD 21014** | | - | **Trade Payable** | | | | **215,126.76** |
| Account No.<br>**Solid Walls, LLC.**<br>**907 Cowmarsh Creek Road**<br>**Camden, DE 19934** | | - | **Trade Payable** | | | | **4,881.80** |
| Account No.<br>**Southern Electrical Service Co., Inc.**<br>**103 Sycolin Road S E**<br>**Leeburg, VA 20175** | | - | **Trade Payable** | | | | **142,374.80** |
| Account No.<br>**Southland Insulators of**<br>**Fredericksburg, LLC**<br>**45 Baron Park Road Suite 103**<br>**Fredericksburg, VA 22405-2656** | | - | **Trade Payable** | | | | **34,932.72** |
| Account No.<br>**Spartan Enterprises Inc**<br>**10097 Tyler Place #9**<br>**Ijamsville, MD 21754** | | - | **Trade Payable** | | | | **149,156.15** |

Sheet no. **46** of **55** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page): **546,472.23**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Splain's Superior Construction**<br>**639 South 9th Street**<br>**Columbia, PA 17512** | | - | **Trade Payable** | | | | **24,968.85** |
| Account No.<br>**Stanley Steamer**<br>**P.O. Box 1892**<br>**Salisbury, MD 21802** | | - | **Trade Payable** | | | | **60.00** |
| Account No.<br>**Stonebridge Bank**<br>**P.O. Box 801**<br>**Forest Hill, MD 21050** | | - | **Land Development Loan Guaranty** | X | X | | **Unknown** |
| Account No.<br>**Sunrise Painting Inc**<br>**P O Box 1997**<br>**Millsboro, DE 19966** | | - | **Trade Payable** | | | | **250.00** |
| Account No.<br>**Sunset Grounds Maintenance dba**<br>**Ron Cutler**<br>**231 Mountain View Dr.**<br>**York, PA 17404** | | - | **Trade Payable** | | | | **442.70** |

Sheet no. **47** of **55** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **25,721.55**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Sussex County Council Dept of Finance<br>PO Box 589<br>Georgetown, DE 19947** | | - | **Trade Payable** | | | | **205.00** |
| Account No.<br>**T & D Excavating Inc<br>1940 E Mount Hope Road<br>Manheim, PA 17545** | | - | **Trade Payable** | | | | **26,561.90** |
| Account No.<br>**T & D Paving Inc<br>1940 E Mount Hope Road<br>Manheim, PA 17545** | | - | **Trade Payable** | | | | **148,011.31** |
| Account No.<br>**Testerman Electrical Co.<br>350 Granary Road, Suite 2<br>Forest Hill, MD 21050** | | - | **Trade Payable** | | | | **58,813.88** |
| Account No.<br>**The Jaydor Company<br>542 N. Trooper Road<br>Norristown, PA 19403** | | - | **Trade Payable** | | | | **10,273.50** |

Sheet no. **48** of **55** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page): **243,865.59**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**The L&L Company**<br>**8500 Phoenix Drive**<br>**Manassas, VA 20110** | | - | **Trade Payable** | | | | **957,415.77** |
| Account No.<br>**The Patapsco Bank**<br>**2028 E Joppa Road, P.O. Box 28425**<br>**Baltimore, MD 21234-8425** | | - | **Trade Payable** | | | | **3,109.84** |
| Account No.<br>**The Taney Corporation**<br>**5130 Allendale Lane**<br>**Taneytown, MD 21787** | | - | **Trade Payable** | | | | **16,134.82** |
| Account No.<br>**TKM Interiors Inc.**<br>**7008 Golden Ring Road**<br>**Baltimore, MD 21237** | | - | **Trade Payable** | | | | **84,063.41** |
| Account No.<br>**Todd A. Gosnell**<br>**Paving Contractor, Inc.**<br>**5506 Pine Rd.**<br>**Thomasville, PA 17364** | | - | **Trade Payable** | | | | **60,188.18** |

Sheet no. **49** of **55** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **1,120,912.02**

B6F (Official Form 6F) (12/07) - Cont.

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Town of Elkton**<br>**Finance Department**<br>**P.O. Box 157**<br>**Elkton, MD 21922** | | - | **Trade Payable** | | | | **80.55** |
| Account No.<br>**Town of Millsboro**<br>**322 Wilson Hwy**<br>**Millsboro, DE 19966-1216** | | - | **Trade Payable** | | | | **20,928.14** |
| Account No.<br>**Townhouse Sprinklers**<br>**1217 Providence Rd**<br>**Towson, MD 21286** | | - | **Trade Payable** | | | | **13,595.65** |
| Account No.<br>**Tri State Inspectors LLC**<br>**466 Long Leaf Lane**<br>**Harpers Ferry, WV 25425** | | - | **Trade Payable** | | | | **47.70** |
| Account No.<br>**Tri-State Home Services**<br>**1560 F Tilco Drive**<br>**Frederick, MD 21704** | | - | **Trade Payable** | | | | **473.39** |

Sheet no. **50** of **55** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **35,125.43**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Trimark Enterprises Inc.**<br>**2406 W. Newport Pike**<br>**Willmington, DE 19804** | | - | **Trade Payable** | | | | **103,950.57** |
| Account No.<br>**Truitt Electric, Inc.**<br>**22773 Cedar Lane**<br>**Georgetown, DE 19947** | | - | **Trade Payable** | | | | **5,787.32** |
| Account No.<br>**Tuck Steel**<br>**P.O. Box 28454**<br>**Richmond, VA 23228** | | - | **Trade Payable** | | | | **33.79** |
| Account No.<br>**Turf Connection, Inc.**<br>**3538 Prospect Road**<br>**Street, MD 21154** | | - | **Trade Payable** | | | | **3,018.00** |
| Account No.<br>**United Foundations Inc**<br>**11201 Bertalice Court**<br>**Manassas, VA 20110** | | - | **Trade Payable** | | | | **145,178.90** |

Sheet no. **51** of **55** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **257,968.58**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**United Landscaping, INC.**<br>**P.O. Box 3112**<br>**Salisbury, MD 21802** | | - | **Trade Payable** | | | | **180.00** |
| Account No.<br>**United Marble & Granite**<br>**1581 Sulphur Spring Rd.**<br>**Baltimore, MD 21227** | | - | **Trade Payable** | | | | **32,975.97** |
| Account No.<br>**Universal Refrigeration, AC & Heating, Inc**<br>**8176 Ritchie Hwy.**<br>**Pasadena, MD 21122** | | - | **Trade Payable** | | | | **2,064.00** |
| Account No.<br>**Valley Excavating Co Inc**<br>**13836 Exeter Court**<br>**Hagerstown, MD 21742** | | - | **Trade Payable** | | | | **62,592.99** |
| Account No.<br>**Vann's New Construction Cleaning Services, LLC**<br>**6324 Oakland Chase Place**<br>**Richmond, VA 23231** | | - | **Trade Payable** | | | | **4,798.87** |

Sheet no. **52** of **55** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **102,611.83**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037 Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Gemcraft Homes, Inc.** , Debtor    Case No. **09-31696 (NVA)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**W C Grossnickle Excavating, Inc.**<br>**4639 Foxville Road**<br>**Sabillasville, MD 21780** | | - | **Trade Payable** | | | | **56,629.75** |
| Account No.<br>**W.C. Logan & Sons, Inc.**<br>**PO Box 953**<br>**Elkton, MD 21922** | | - | **Trade Payable** | | | | **1,202.01** |
| Account No.<br>**Wachovia Bank**<br>**1339 Chestnut Street**<br>**Philadelphia, PA 19107** | | - | **Borrowing Base Loan Guaranty** | **X** | **X** | | **Unknown** |
| Account No.<br>**Wachovia Bank**<br>**1339 Chestnut Street**<br>**Philadelphia, PA 19107** | | - | **Land Development Loan Guaranty** | **X** | **X** | | **Unknown** |
| Account No.<br>**Walters Services, Inc.**<br>**PO BOX 340**<br>**Grantsville, PA 17028** | | - | **Trade Payable** | | | | **76.32** |

Sheet no. **53** of **55** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **57,908.08**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Water Testing Labs of MD**<br>**1000 Butterworth Court**<br>**Stevensville, MD 21666** | | - | **Trade Payable** | | | | **3,840.00** |
| Account No.<br>**Wayman Fire Protection. Inc.**<br>**403 Meco Drive**<br>**Wilmington, DE 19804** | | - | **Trade Payable** | | | | **150.00** |
| Account No.<br>**Weber Surveyors, Inc.**<br>**931 Stony Battery Road**<br>**Landisville, PA 17538** | | - | **Trade Payable** | | | | **10,260.00** |
| Account No.<br>**William Luther, Sr.**<br>**2205 Commerce Road, Suite A**<br>**Forest Hill, MD 21050** | | - | **Promissory Note** | | | | **130,000.00** |
| Account No.<br>**William Powers III**<br>**dba Buddy's Powerwashing, LLC**<br>**126 Glenwood Rd**<br>**Bel Air, MD 21014** | | - | **Trade Payable** | | | | **342.00** |

Sheet no. **54** of **55** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **144,592.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Wilson Deegan & Assoc**<br>**2309 Bel Air Rd.**<br>**Fallston, MD 21047** | | - | **Trade Payable** | | | | **300.00** |
| Account No.<br>**Wingfield Construction Company**<br>**1913 Applewood Drive**<br>**Hagerstown, MD 21740** | | - | **Trade Payable** | | | | **1,587.44** |
| Account No.<br>**WV DBA Mountain States Insulators**<br>**421 Randolph Street**<br>**Martinsburg, WV 25401** | | - | **Trade Payable** | | | | **90,161.77** |
| Account No.<br>**York Township**<br>**190 Oak Road**<br>**Dallastown, PA 17313** | | - | **Trade Payable** | | | | **200.00** |
| Account No.<br>**Your Estate Service, Inc**<br>**42 Blue Rock Rd.**<br>**Millersville, PA 17551** | | - | **Trade Payable** | | | | **9,473.94** |

Sheet no. **55** of **55** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page): **101,723.15**

Total (Report on Summary of Schedules): **30,206,766.90**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6G (Official Form 6G) (12/07)

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **1st State Paving**<br>**P O Box 561**<br>**Greenwood, DE 19950** | **SubContractor Agreement** |
| **2020 Technologies**<br>**400 Armand Frappier Blvd.**<br>**Suite 2020**<br>**Laval, Quebec H7V 4B4** | **Maintenance Agreements** |
| **A + Cleaning & More**<br>**Dba: Virginia Frisch**<br>**25 Harrison Road**<br>**New Freedom, PA 17349** | **SubContractor Agreement** |
| **A C & T Co Inc**<br>**P O Box 4217**<br>**Hagerstown, MD 21741** | **SubContractor Agreement** |
| **A N C Painting**<br>**308 S. Main St.**<br>**Bel Air, MD 21014** | **SubContractor Agreement** |
| **A-1 Waste Services inc**<br>**P O Box 452**<br>**836 Postles Corner Road**<br>**Little Creek, DE 19961** | **SubContractor Agreement** |
| **AAA Painting Group LLC**<br>**P O Box 99**<br>**Denver, PA 17517** | **SubContractor Agreement** |
| **ABSSCO Enterprises**<br>**10755 York Rd**<br>**Cockeysville, MD 21030** | **Service Contracts** |
| **ABSSCO Enterprises**<br>**10756 York Rd**<br>**Cockeysville, MD 21030** | **Maintenance Agreements** |
| **ABSSCO Enterprises**<br>**10757 York Rd**<br>**Cockeysville, MD 21030** | **Maintenance Agreements** |
| **ABSSCO Enterprises**<br>**10758 York Rd**<br>**Cockeysville, MD 21030** | **Maintenance Agreements** |

**42** continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037 Best Case Bankruptcy

In re **Gemcraft Homes, Inc.**, Debtor — Case No. **09-31696 (NVA)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **ABSSCO Enterprises**<br>**10759 York Rd**<br>**Cockeysville, MD 21030** | **Maintenance Agreements** |
| **ABSSCO Enterprises**<br>**10760 York Rd**<br>**Cockeysville, MD 21030** | **Maintenance Agreements** |
| **ABSSCO Enterprises**<br>**10761 York Rd**<br>**Cockeysville, MD 21030** | **Maintenance Agreements** |
| **ABSSCO Enterprises**<br>**10762 York Rd**<br>**Cockeysville, MD 21030** | **Leases - Personal Property** |
| **ABSSCO Enterprises**<br>**10763 York Rd**<br>**Cockeysville, MD 21030** | **Maintenance Agreements** |
| **ABSSCO Enterprises**<br>**10764 York Rd**<br>**Cockeysville, MD 21030** | **Leases - Personal Property** |
| **ABSSCO Enterprises**<br>**10765 York Rd**<br>**Cockeysville, MD 21030** | **Leases - Personal Property** |
| **ABSSCO Enterprises**<br>**10766 York Rd**<br>**Cockeysville, MD 21030** | **Leases - Personal Property** |
| **ABSSCO Enterprises**<br>**10767 York Rd**<br>**Cockeysville, MD 21030** | **Leases - Personal Property** |
| **ABSSCO Enterprises**<br>**10768 York Rd**<br>**Cockeysville, MD 21030** | **Leases - Personal Property** |
| **ABSSCO Enterprises**<br>**10769 York Rd**<br>**Cockeysville, MD 21030** | **Leases - Personal Property** |
| **ABSSCO Enterprises**<br>**10770 York Rd**<br>**Cockeysville, MD 21030** | **Leases - Personal Property** |
| **ABSSCO Enterprises**<br>**10771 York Rd**<br>**Cockeysville, MD 21030** | **Leases - Personal Property** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037 Best Case Bankruptcy

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **ABSSCO Enterprises<br>10772 York Rd<br>Cockeysville, MD 21030** | **Leases - Personal Property** |
| **ABSSCO Enterprises<br>10773 York Rd<br>Cockeysville, MD 21030** | **Leases - Personal Property** |
| **ABSSCO Enterprises<br>10774 York Rd<br>Cockeysville, MD 21030** | **Leases - Personal Property** |
| **ABSSCO Enterprises<br>10775 York Rd<br>Cockeysville, MD 21030** | **Leases - Personal Property** |
| **ABSSCO Enterprises<br>10776 York Rd<br>Cockeysville, MD 21030** | **Maintenance Agreements** |
| **ABSSCO Enterprises<br>10777 York Rd<br>Cockeysville, MD 21030** | **Maintenance Agreements** |
| **ABSSCO Enterprises<br>10778 York Rd<br>Cockeysville, MD 21030** | **Maintenance Agreements** |
| **ABSSCO Enterprises<br>10779 York Rd<br>Cockeysville, MD 21030** | **Maintenance Agreements** |
| **ABSSCO Enterprises<br>10780 York Rd<br>Cockeysville, MD 21030** | **Leases - Personal Property** |
| **ABSSCO Enterprises<br>10781 York Rd<br>Cockeysville, MD 21030** | **Leases - Personal Property** |
| **ABSSCO Enterprises<br>10782 York Rd<br>Cockeysville, MD 21030** | **Leases - Personal Property** |
| **ABSSCO Enterprises<br>10783 York Rd<br>Cockeysville, MD 21030** | **Leases - Personal Property** |
| **ABSSCO Enterprises<br>10784 York Rd<br>Cockeysville, MD 21030** | **Leases - Personal Property** |

Sheet **2** of **42** continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **ABSSCO Enterprises<br>10785 York Rd<br>Cockeysville, MD 21030** | **Leases - Personal Property** |
| **ABSSCO Enterprises<br>10786 York Rd<br>Cockeysville, MD 21030** | **Leases - Personal Property** |
| **ABSSCO Enterprises<br>10787 York Rd<br>Cockeysville, MD 21030** | **Leases - Personal Property** |
| **ABSSCO Enterprises<br>10788 York Rd<br>Cockeysville, MD 21030** | **Leases - Personal Property** |
| **Access Labor Service<br>1406 N. Dupont Hwy<br>New Castle, DE 19720** | **SubContractor Agreement** |
| **Act One Consultants<br>200 S 41St Street<br>Suite A<br>Harrisburg, PA 17111** | **SubContractor Agreement** |
| **Adrienne Mallard<br>2205 Commerce Rd, Ste.A<br>Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Adrienne Mallard<br>2205 Commerce Rd, Ste.A<br>Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Advance Business Systems<br>10755 York Rd<br>Cockeysville, MD 21030** | **Leases - Personal Property** |
| **Advance Business Systems<br>10756 York Rd<br>Cockeysville, MD 21030** | **Leases - Personal Property** |
| **Advance Business Systems<br>10757 York Rd<br>Cockeysville, MD 21030** | **Leases - Personal Property** |
| **Advance Business Systems<br>10758 York Rd<br>Cockeysville, MD 21030** | **Leases - Personal Property** |
| **Advance Business Systems<br>10759 York Rd<br>Cockeysville, MD 21030** | **Leases - Personal Property** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037 Best Case Bankruptcy

In re **Gemcraft Homes, Inc.**, Debtor — Case No. **09-31696 (NVA)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Advance Business Systems<br>10760 York Rd<br>Cockeysville, MD 21030** | **Leases - Personal Property** |
| **Advance Business Systems<br>10763 York Rd<br>Cockeysville, MD 21030** | **Leases - Personal Property** |
| **Advance Business Systems<br>10775 York Rd<br>Cockeysville, MD 21030** | **Leases - Personal Property** |
| **Advance Business Systems<br>10776 York Rd<br>Cockeysville, MD 21030** | **Leases - Personal Property** |
| **Advance Business Systems<br>10776 York Rd<br>Cockeysville, MD 21030** | **Maintenance Agreements** |
| **Advance Business Systems<br>10777 York Rd<br>Cockeysville, MD 21030** | **Leases - Personal Property** |
| **Advance Business Systems<br>10777 York Rd<br>Cockeysville, MD 21030** | **Maintenance Agreements** |
| **Advance Business Systems<br>10777 York Rd<br>Cockeysville, MD 21030** | **Maintenance Agreements** |
| **Advance Business Systems<br>10778 York Rd<br>Cockeysville, MD 21030** | **Leases - Personal Property** |
| **Advanced Mechanical Inc.<br>PO Box 2198<br>Salisbury, MD 21802** | **SubContractor Agreement** |
| **Advanced Mechanical, Inc<br>509B Hatchery Road<br>Dover, DE 19901** | **SubContractor Agreement** |
| **Affordable Business Systsems<br>119 Fulton St<br>. Salisbury, MD 21804** | **Maintenance Agreements** |
| **Affordable Business Systsems<br>119 Fulton St<br>. Salisbury, MD 21804** | **Maintenance Agreements** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037 Best Case Bankruptcy

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Affordable Business Systsems**<br>**119 Fulton St**<br>**. Salisbury, MD 21804** | **Maintenance Agreements** |
| **Affordable Business Systsems**<br>**119 Fulton St**<br>**. Salisbury, MD 21804** | **Maintenance Agreements** |
| **Affordable Business Systsems**<br>**119 Fulton St**<br>**. Salisbury, MD 21804** | **Maintenance Agreements** |
| **Affordable Business Systsems**<br>**119 Fulton St**<br>**. Salisbury, MD 21804** | **Maintenance Agreements** |
| **Alison Monroe**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Alison Monroe**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **All About Plumbing**<br>**12104 Ocean Gateway Unit #2**<br>**Ocean City, MD 21842** | **SubContractor Agreement** |
| **All Shore, Inc**<br>**751 Elkton Blvd**<br>**Elkton, MD 21921** | **SubContractor Agreement** |
| **Amanda Francis**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Amanda Francis**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Amanda Osman**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Amanda Osman**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **American Applicators**<br>**13201 Ramblewood Drive**<br>**Chester, VA 23836** | **SubContractor Agreement** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037 Best Case Bankruptcy

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **American Residential**<br>**9070 Euclid Ave**<br>**Manassas, VA 20110** | **SubContractor Agreement** |
| **Amp Electric**<br>**9 E Loockerman Street #201**<br>**Dover, DE 19901** | **SubContractor Agreement** |
| **Amy Beitzel**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Amy Beitzel**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Amy Schram**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Amy Schram**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Amy Willey**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Amy Willey**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Angela Amato**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Angela Amato**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Anita Stahl**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Anita Stahl**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Anne Smith**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037 Best Case Bankruptcy

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Anne Smith**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Anthony Valenti**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Anthony Valenti**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Antoinette Bieber**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Antoinette Bieber**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Archer Exteriors, Inc**<br>**341 Harding Hwy**<br>**Pittsgrove, NJ 08318** | **SubContractor Agreement** |
| **Artelye Marble & Granite**<br>**10116 Bacon Dr**<br>**Beltsville, MD 20705** | **SubContractor Agreement** |
| **AT&T**<br>**2121 E. 63rd St.**<br>**Kansas City,, MO 64130** | **Maintenance Agreements** |
| **Atlantic Aluminum Prod.**<br>**12144 Sussex Hwy Rt 13**<br>**Greenwood, DE 19950** | **SubContractor Agreement** |
| **Atlantic Well Drilling**<br>**P.O. Box 250**<br>**Delmar, DE 19940** | **SubContractor Agreement** |
| **Avtech**<br>**221 Third Street**<br>**Newport, RI 02840** | **Maintenance Agreements** |
| **B & F Drywall Inc**<br>**815 Little Egypt Road**<br>**Elkton, MD 21921** | **SubContractor Agreement** |
| **Baker Door Company**<br>**120 Derry Court**<br>**York, PA 17402** | **SubContractor Agreement** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037 Best Case Bankruptcy

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Baltimore Rail Corp.**<br>**7008 Golden Ring Road**<br>**Rosedale, MD 21237** | **SubContractor Agreement** |
| **Barbara LeFevre**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Barbara LeFevre**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Bay State Land**<br>**Po Box 853**<br>**Bel Air, MD 21014** | **SubContractor Agreement** |
| **Bayshore Lawn**<br>**25136 Dupont Hwy**<br>**Georgetown, DE 19947** | **SubContractor Agreement** |
| **Benfield Electric**<br>**400 Hickory Drive**<br>**Suite 200**<br>**Aberdeen, MD 21001** | **SubContractor Agreement** |
| **Benjamin Shreve**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Benjamin Shreve**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Benjer Inc**<br>**P O Box 695**<br>**White Marsh, MD 21162** | **SubContractor Agreement** |
| **Benz Construction, Inc**<br>**606 S.Stepney Rd.**<br>**Aberdeen, MD 21001** | **SubContractor Agreement** |
| **Betty Sims**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Betz Enterprises, Inc.**<br>**6725 Mink Hollow Road**<br>**Highland, MD 20777** | **SubContractor Agreement** |
| **Beverly Manning**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037 Best Case Bankruptcy

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Beverly Manning**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Block Business Systems**<br>**1150 N Sherman St, Ste 100**<br>**York, PA 17402** | **Service Contracts** |
| **Blue Hen Disposal - ALL**<br>**34026 Anna'S Way**<br>**Suite 3**<br>**Long Neck, DE 19966** | **SubContractor Agreement** |
| **Bollinger Construction**<br>**1 Creamery Way**<br>**Emmittburg, MD 21727** | **SubContractor Agreement** |
| **Boulden Inc**<br>**540 Old Barksdale Road**<br>**Newark, DE 19711** | **SubContractor Agreement** |
| **Brenda Riggs**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Brenda Riggs**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Brian Davis**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Brian Davis**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Brian Fromme**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Buy Sell Agreements** |
| **Brian's Lawn Service**<br>**8193 Middle Ct**<br>**Middletown, MD 21769** | **SubContractor Agreement** |
| **Brossfield Landscaping**<br>**P O Box 4716**<br>**Midlothian, VA 23112** | **SubContractor Agreement** |
| **BTS Foundation Coatings**<br>**3415 Wrangle Hill Road**<br>**Suite #2**<br>**Bear, DE 19701** | **SubContractor Agreement** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037 Best Case Bankruptcy

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Builders First Source**<br>**18 Industrial Drive**<br>**North East, MD 21901** | **SubContractor Agreement** |
| **Bustamante Concrete**<br>**P.O. Box 1035**<br>**Abington, MD 21009** | **SubContractor Agreement** |
| **C & D Sheet Metal Inc**<br>**3721 Federal Hill Road**<br>**P.O. Box 71**<br>**Jarrettsville, MD 21084** | **SubContractor Agreement** |
| **C B Zaruba Painting Co**<br>**3744 Baker Schoolhouse Rd.**<br>**Freeland, MD 21053** | **SubContractor Agreement** |
| **C.N.A.**<br>**215 Bynum Road**<br>**Forest Hill, MD 21050** | **SubContractor Agreement** |
| **Calloway Office Supply**<br>**PO Box 1545**<br>**Salisbury, MD 21802** | **Leases - Personal Property** |
| **Calvin Trimble**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Calvin Trimble**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Canon Business Systems**<br>**14904 Collections Center Dr**<br>**Chicago, IL 60693** | **Maintenance Agreements** |
| **Canon Business Systems**<br>**14904 Collections Center Dr**<br>**Chicago, IL 60693** | **Leases - Personal Property** |
| **Canon Business Systems**<br>**15004 Collections Dr.**<br>**Chicago, IL 60693** | **Leases - Personal Property** |
| **Canon Business Systems**<br>**425 N. Martingale Rd**<br>**Schaumburg, IL 60173** | **Maintenance Agreements** |
| **Capital Business Systems**<br>**2708 Commerce Dr**<br>**Harrisburg, PA 17110** | **Leases - Personal Property** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037 Best Case Bankruptcy

In re **Gemcraft Homes, Inc.**, Debtor — Case No. **09-31696 (NVA)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Carole Martinetti**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Carole Martinetti**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Cavalier Masonry Inc**<br>**10051 Old River Drive**<br>**Amelia, VA 23002** | **SubContractor Agreement** |
| **CDW Logistics**<br>**PO Box 75723**<br>**Chicago, IL 60675** | **Maintenance Agreements** |
| **Century Link**<br>**P.O. Box 96064**<br>**Charlotte, NC 28296-0064** | **SubContractor Agreement** |
| **Chambersburg Waste**<br>**2047 Loop Road**<br>**Po Box 975**<br>**Chambersburg, PA 17201** | **SubContractor Agreement** |
| **Charles Reich**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Charles Reich**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Non-Compete Agreements** |
| **Charles Reich**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Charles Reich, Jr.**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Charles Reich, Jr.**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Charlotte O'Brien**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Charlotte O'Brien**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037 Best Case Bankruptcy

In re **Gemcraft Homes, Inc.**, Debtor — Case No. **09-31696 (NVA)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Chester River Landscaping**<br>**301 Clovelly Lane**<br>**Chestertown, MD 21620** | **SubContractor Agreement** |
| **Christopher Erwin**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Christopher Erwin**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Christopher Schrader**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Christopher Schrader**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Christopher Thomas**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **ChristopherThomas**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Cindy Manry**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Cindy Manry**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Classic Key Painting, LLC**<br>**111 W. Main Street**<br>**Middletown, DE 19709** | **SubContractor Agreement** |
| **Clean Delaware, LLC**<br>**Po Box 123**<br>**Milton, DE 19968** | **SubContractor Agreement** |
| **Collier Companies Inc**<br>**1500 Oakbridge Terrace**<br>**Suite D**<br>**Powhattan, VA 23139** | **SubContractor Agreement** |
| **Columbia Pest Control**<br>**P.O. Box 7940**<br>**Essex, MD 21221** | **SubContractor Agreement** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037 Best Case Bankruptcy

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Comcast**<br>**8031 Corporate Drive**<br>**Baltimore, MD 21236** | **Service Contracts** |
| **Comcast**<br>**1050 E. King Street**<br>**York, PA 17403** | **Service Contracts** |
| **Comcast**<br>**500 S. Gravers Rd**<br>**Plymouth Meeting, PA 19462** | **Maintenance Agreements** |
| **Comcast Cablevision**<br>**PO Box 17687**<br>**Baltimore, MD 21297-7687** | **SubContractor Agreement** |
| **Comcast- PA**<br>**P.O. Box 3005**<br>**Southeastern, PA 19398-3005** | **Service Contracts** |
| **Connie McDonough**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Connor Sweeping**<br>**2042 Sunset Lake Road**<br>**Newark, DE 19702** | **SubContractor Agreement** |
| **Container First Services**<br>**13140 Parkers Battery Road**<br>**Chester, VA 23836** | **SubContractor Agreement** |
| **Coryell Painting LLC**<br>**2 Lesh Ct**<br>**Middletown, DE 19709** | **SubContractor Agreement** |
| **County Mechanical**<br>**177 Manor Church Rd.**<br>**Columbia, PA 17512** | **SubContractor Agreement** |
| **Craig Fahr Masonry INC.**<br>**p0145 Market St.**<br>**Lititz, PA 17543** | **SubContractor Agreement** |
| **D & I LLC**<br>**850 Rome Court**<br>**Bel Air, MD 21015** | **SubContractor Agreement** |
| **D & R Construction Co**<br>**12202 Glenbauer Rd**<br>**Kingsville, MD 21087** | **SubContractor Agreement** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037 Best Case Bankruptcy

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **D & S Drywall, Inc**<br>**4705 Madonna Rd.**<br>**White Hall, MD 21161** | **SubContractor Agreement** |
| **D & W Mason Contractors**<br>**4 Briar Creek Court**<br>**Newark, DE 19711** | **SubContractor Agreement** |
| **Dale Gerber**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Dale Gerber**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Daniel Fisher**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Daniel Fisher**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **David Whalen**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **David Whalen**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **De Lage Landen Financial Srvc (Microsoff**<br>**1111 Old Eagle School Rd**<br>**Wayne, PA 19087** | **Leases - Personal Property** |
| **Deano's Excavating**<br>**233 Gross Rd.**<br>**Fawn Grove, PA 17321** | **SubContractor Agreement** |
| **Delaware Elevator, INC.**<br>**2210 Allen Drive**<br>**Salisbury, MD 21801** | **SubContractor Agreement** |
| **Delaware Log Homes, Inc**<br>**David Austin**<br>**344 Skeeter Neck Rd.**<br>**Frederica, DE 19946** | **SubContractor Agreement** |
| **Della Keyes**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037 Best Case Bankruptcy

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Della Keyes**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Non-Compete Agreements** |
| **Della Keyes**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Delmarva Insulation Co.**<br>**P.O. Box 179**<br>**Georgetown, DE 19947** | **SubContractor Agreement** |
| **Dennis R House**<br>**5430 West Melbrook Road**<br>**Richmond, VA 23234** | **SubContractor Agreement** |
| **Design House Kitchens**<br>**P.O. Box 1008**<br>**Savage, MD 20763** | **SubContractor Agreement** |
| **Devere Insulation Co.**<br>**7501 Resource Court**<br>**Baltimore, MD 21226** | **SubContractor Agreement** |
| **Digit Cert**<br>**355 South 520 West Canopy Bldg II**<br>**Suite 200**<br>**Lindon, UT 84042** | **Maintenance Agreements** |
| **Digit Cert**<br>**355 South 520 West Canopy Bldg II**<br>**Suite 200**<br>**Lindon, UT 84042** | **Maintenance Agreements** |
| **Disney's Sand & Gravel**<br>**P.O. Box 2716**<br>**Salisbury, MD 21802** | **SubContractor Agreement** |
| **DMR, Inc**<br>**2105 Ribbles Folly Drive**<br>**Hampstead, MD 21074** | **SubContractor Agreement** |
| **Donald Abbott II**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Donald Abbott II**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Donna Gandy**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037 Best Case Bankruptcy

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Donna Gandy**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Dresser and Assoc**<br>**243 US Route One**<br>**Scarborough, ME 04074** | **Maintenance Agreements** |
| **Durawood Products**<br>**18 Industrial Way**<br>**Denver, PA 17517** | **SubContractor Agreement** |
| **Dwayne C. Jones, Inc.**<br>**731 Henderson Rd.**<br>**Bel Air, MD 21014** | **SubContractor Agreement** |
| **Eagle Cleaning Svc, Inc**<br>**492 Rock Run Road**<br>**Port Deposit, MD 21904** | **SubContractor Agreement** |
| **East Coast Electric Co.**<br>**824 Kiamensi Road**<br>**Wilmington, DE 19804** | **SubContractor Agreement** |
| **Eighty-Four Lumber**<br>**12400 Pulaski Hwy**<br>**Joppa, MD 21085** | **SubContractor Agreement** |
| **Eileen Schantin**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Eileen Schantin**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Elena Miller**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Elena Miller**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Elena Neunaber**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Elena Neunaber**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037 Best Case Bankruptcy

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Elite Transport<br>3235 Conowingo Road<br>Street, MD 21154** | **SubContractor Agreement** |
| **Elizabeth Rendel<br>2205 Commerce Rd, Ste.A<br>Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Elizabeth Rendel<br>2205 Commerce Rd, Ste.A<br>Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Envirocorp, INC.<br>14 Commerce St.<br>Harrington, DE 19952** | **SubContractor Agreement** |
| **Environmental Materials<br>98 Pheasant Run Road<br>Orwigsburg, PA 17961** | **SubContractor Agreement** |
| **Environmental Pest Control &<br>Waterproofing, Inc.<br>1319 W. Leigh St.<br>Richmond, VA 23220** | **SubContractor Agreement** |
| **Eric S. Hemming<br>RR3 Box 286d<br>Fenwick Island, DE 19944** | **SubContractor Agreement** |
| **Erin Bauer<br>2205 Commerce Rd, Ste.A<br>Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Erin Bauer<br>2205 Commerce Rd, Ste.A<br>Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Ernest Smith<br>2205 Commerce Rd, Ste.A<br>Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Ernest Smith<br>2205 Commerce Rd, Ste.A<br>Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Excel Business Systems<br>201 Ruthar Dr<br>Newark, DE 19711** | **Maintenance Agreements** |
| **FAST, LLC<br>15440 NE 95th St<br>Suite 240<br>Redmond, VA 98052** | **Maintenance Agreements** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037 Best Case Bankruptcy

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Fine Line Trim LLC**<br>**240 Valley View Lane**<br>**Fairfield, PA 17320** | **SubContractor Agreement** |
| **Fireside Hearth & Home**<br>**P.O. Box 414845**<br>**Boston, MA 02241** | **SubContractor Agreement** |
| **First Cleaning of VA LLC**<br>**6713 Casey Savannah Lane**<br>**Richmond, VA 23234** | **SubContractor Agreement** |
| **Flow Rite**<br>**102 Country Woods Drive**<br>**Bear, DE 19701** | **SubContractor Agreement** |
| **Frederick, Seibert**<br>**128 S Potomac Street**<br>**Hagerstown, MD 21740** | **SubContractor Agreement** |
| **Fritz Fire Protection Co, Inc.**<br>**2917 Canby Street**<br>**Harrisburg, PA 17103** | **SubContractor Agreement** |
| **Frontier**<br>**P.O. Box 20550**<br>**Rochester, NY 14602-0550** | **SubContractor Agreement** |
| **G & R Paving inc**<br>**544 Old Wilmington Road**<br>**Coatesville, PA 19320** | **SubContractor Agreement** |
| **Garlitz Concrete LLC**<br>**14910 Jefferson Davis Hwy.**<br>**Colonial Heights, VA 23834** | **SubContractor Agreement** |
| **Geb Enterprises LLC**<br>**1600 Pocahontas Trail**<br>**Quinton, VA 23141** | **SubContractor Agreement** |
| **Gemcraft Homes, Inc.**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Leases - Non-Residential Realty** |
| **Gibson-Thomas Engineering Co., Inc.**<br>**1004 Ligonier Street**<br>**Latrobe, PA 15650** | **SubContractor Agreement** |
| **Google**<br>**1600 Amphitheatre Pkwy**<br>**Mountain View, CA 94043** | **Maintenance Agreements** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037 Best Case Bankruptcy

In re **Gemcraft Homes, Inc.**, Debtor — Case No. **09-31696 (NVA)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Granite Telecommunications**<br>**P.O. Box 83197**<br>**Woburn, MA 01813-3197** | **SubContractor Agreement** |
| **Green Scapes Unlimited**<br>**P.O. Box 123**<br>**Falling Waters, WV 25419** | **SubContractor Agreement** |
| **Greg Wiosinski**<br>**Bayview Builders**<br>**38831 Bayfront Dr.**<br>**Ocean View, DE 19970** | **SubContractor Agreement** |
| **Gregory Martin**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Gregory Martin**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **GS Carpentry, Inc**<br>**2651 Sean Dr.**<br>**Whitehall, PA 18052** | **SubContractor Agreement** |
| **Hall Mechanical**<br>**707 Belair Ave.**<br>**Front Royal, VA 22630** | **SubContractor Agreement** |
| **Hamilton Cleaning Service**<br>**1827 Mauch Chunk Road**<br>**Allentown, PA 18104** | **SubContractor Agreement** |
| **Hanover Foundation**<br>**234 Knoxlyn Orrtanna Rd**<br>**Gettysburg, PA 17325** | **SubContractor Agreement** |
| **Harry A Poole Sr**<br>**P O Box 276**<br>**Walkersville, MD 21793** | **SubContractor Agreement** |
| **Harry Maucher**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Harry Maucher**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **HCC Cleaning**<br>**9 Porter Drive**<br>**Abingdon, MD 21009** | **SubContractor Agreement** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037 Best Case Bankruptcy

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Heather Lemley**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Heather Lemley**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Helen Cornell**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Helen Cornell**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Herl's Fiberglass Repair**<br>**31440 Winter Place Pkway**<br>**Salisbury, MD 21804** | **SubContractor Agreement** |
| **Hickman Overhead Door**<br>**1000 Hickman Door Way**<br>**Greater Milford Business Park**<br>**Milford, DE 19963** | **SubContractor Agreement** |
| **Hilyards Business Solutions**<br>**1616 Newport Gap Pike**<br>**Wilmington, DE 19808** | **Service Contracts** |
| **Ian Hoyt**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Industrial Lighting**<br>**8325 Patuxent Range Rd Ste E**<br>**Jessup, MD 20794** | **SubContractor Agreement** |
| **Intuit**<br>**P.O. Box 24789**<br>**Denver, CO 80224-9926** | **Service Contracts** |
| **Ivy Hill Land Services**<br>**1305 C Enterprise Court**<br>**Bel Air, MD 21014** | **SubContractor Agreement** |
| **J & J Powerwashing Inc**<br>**Po Box 114**<br>**Millsboro, DE 19966** | **SubContractor Agreement** |
| **J B Parker Contractors**<br>**The Deck Tech**<br>**11551 Deerhill Lane**<br>**Midlothian, VA 23112** | **SubContractor Agreement** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037 Best Case Bankruptcy

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Jacqueline Tusing**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Jacqueline Tusing**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **James Proctor**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **James Proctor**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Janice Glessner**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Janice Glessner**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Jared Huyett**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Jared Huyett**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Jason Kern**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Jason Kern**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **JC Custom Trim**<br>**3 Park Circle**<br>**Rising Sun, MD 21911** | **SubContractor Agreement** |
| **Jeff Riley**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Jeff Riley**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037 Best Case Bankruptcy

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Jeffrey Henckel**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Jeffrey Henckel**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Jeffrey Stafford**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Jeffrey Stafford**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Jennifer Fetrow**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Jennifer Fetrow**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Jeremy Martin**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Jeremy Martin**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Jerry Carr Jr**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Jerry Carr Jr**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Jim Hart**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Jim Hart**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Non-Compete Agreements** |
| **Jim Hart**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037 Best Case Bankruptcy

In re **Gemcraft Homes, Inc.**, Debtor    Case No. **09-31696 (NVA)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Joanne Ingber**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Joanne Ingber**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Joe Ruello**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Joe Ruello**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **John Puican**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **John Puican**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Jones, Gurvis**<br>**1220 Prospect Mill Rd**<br>**Bel Air, MD 21015** | **SubContractor Agreement** |
| **Joseph Yurisic**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Joseph Yurisic**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Joyce Wilson**<br>**P.O. Box 332**<br>**Bear, DE 19701** | **SubContractor Agreement** |
| **JSM Installation**<br>**P O Box 143**<br>**Kingsville, MD 21087** | **SubContractor Agreement** |
| **Judith Hubbard**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Judith Hubbard**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Non-Compete Agreements** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re **Gemcraft Homes, Inc.**, Debtor    Case No. **09-31696 (NVA)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Judith Hubbard**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Justin Hensley**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Justin Hensley**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Kathleen Callahan**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Kathleen Callahan**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Kathleen Kulski**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Kathleen Kulski**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Keka Contractors Inc**<br>**15 Curlew Court**<br>**Rehoboth Beach, DE 19971** | **SubContractor Agreement** |
| **Keli Antonelli**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Keli Antonelli**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Kelly Kugler**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Kelly Kugler**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Kenneth Abel**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re **Gemcraft Homes, Inc.**, Debtor — Case No. **09-31696 (NVA)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Kenneth Abel**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Keystone Digital Imaging**<br>**PO Box 1610**<br>**Media, PA 19063** | **Maintenance Agreements** |
| **Kimberly Strayer**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Kimberly Strayer**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Koontz-Bryant P C**<br>**1703 N Parham Road**<br>**Suite 202**<br>**Richmond, VA 23229** | **SubContractor Agreement** |
| **Kristen Hyland**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Kristen Hyland**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Larry Green**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Larry Green**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Laura Randazzo**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Laura Randazzo**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Liberty Insulation**<br>**3675 Board Road**<br>**York, PA 17402** | **SubContractor Agreement** |
| **Lifetime Well Drilling C**<br>**24232 Shore Highway**<br>**Denton, MD 21629** | **SubContractor Agreement** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037 Best Case Bankruptcy

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Linda Heim**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Linda Heim**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Lisa Hiatt**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Lisa Hiatt**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Loudoun Stairs**<br>**372 Rose Hill Road**<br>**Suite 100**<br>**West Grove, PA 19390** | **SubContractor Agreement** |
| **Louis Rayman**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Louis Rayman**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **M G Peters Excavating**<br>**Michael Peters**<br>**4044 N. George St.**<br>**Manchester, PA 17345** | **SubContractor Agreement** |
| **M K Builders**<br>**5227 Strasburg Rd.**<br>**Parkesburg, PA 19365** | **SubContractor Agreement** |
| **M.E.S. Heating & Air**<br>**Dba: Chad Travis Senft**<br>**35900 Purnell Crossing Rd.**<br>**Pittsville, MD 21850** | **SubContractor Agreement** |
| **Mail Box Man of MD, Inc**<br>**P.O Box 465**<br>**Westminster, MD 21158** | **SubContractor Agreement** |
| **MANPOWER**<br>**P.O. Box 64597**<br>**Baltimore, MD 21264** | **SubContractor Agreement** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037 Best Case Bankruptcy

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Manpower Temporary Svc<br>P.O. Box 64597<br>Baltimore, MD 21264** | **SubContractor Agreement** |
| **Margaret Adams<br>2205 Commerce Rd, Ste.A<br>Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Margaret Adams<br>2205 Commerce Rd, Ste.A<br>Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Mark Amos<br>2205 Commerce Rd, Ste.A<br>Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Mark Amos<br>2205 Commerce Rd, Ste.A<br>Forest Hill, MD 21050** | **Non-Compete Agreements** |
| **Mark Amos<br>2205 Commerce Rd, Ste.A<br>Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Mark Richa<br>2205 Commerce Rd, Ste.A<br>Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Mark Richa<br>2205 Commerce Rd, Ste.A<br>Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Mary Bambrick<br>2205 Commerce Rd, Ste.A<br>Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Mary Bambrick<br>2205 Commerce Rd, Ste.A<br>Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Matthew Beitzel<br>2205 Commerce Rd, Ste.A<br>Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Matthew Beitzel<br>2205 Commerce Rd, Ste.A<br>Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Matthew Martin General<br>1108 Buford Road<br>Richmond, VA 23235** | **SubContractor Agreement** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037 Best Case Bankruptcy

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Maureen Shadbolt**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Maxwell Carr**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Maxwell Carr**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **McGovern & Co. Excavating, Inc.**<br>**1144 W. Baltimore Pike**<br>**Kennett Square, PA 19348** | **SubContractor Agreement** |
| **Melham Associates**<br>**2247 North Front St.**<br>**Harrisburg, PA 17110** | **SubContractor Agreement** |
| **Melissa Aliff**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Melissa Aliff**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Metropolitan Fire**<br>**7179 Old Alexandria Ferry Rd**<br>**Clinton, MD 20735** | **SubContractor Agreement** |
| **Michael B. Stoner, Inc.**<br>**PO Box 725**<br>**Mechanicsburg, PA 17055** | **SubContractor Agreement** |
| **Michael Edwards**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Michael Edwards**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Michael Reese**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Michael Reese**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037 Best Case Bankruptcy

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Michael Thompson**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Michael Thompson**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Mid-Atlantic Cooperative Solutions, Inc.**<br>**230 Lincoln Way East**<br>**New Oxford, PA 17350** | **SubContractor Agreement** |
| **Middlesex Bottle Gas Inc**<br>**Revere Gas & Appliance**<br>**11095 General Puller Hwy**<br>**Hartfield, VA 23071** | **SubContractor Agreement** |
| **Middletown Well Drilling Co.**<br>**P.O. Box 461**<br>**Odessa, DE 19730** | **SubContractor Agreement** |
| **Moor Disposal Service**<br>**Po Box 644**<br>**Rehoboth Beach, DE 19971** | **SubContractor Agreement** |
| **Morris & Ritchie**<br>**3445-A Box Hill Corporate Center Drive**<br>**Abingdon, MD 21009** | **SubContractor Agreement** |
| **Morris Industries Inc**<br>**P O Box 785**<br>**Midlothian, VA 23113** | **SubContractor Agreement** |
| **Morrison Excavating**<br>**149 Oak Bottom Road**<br>**Quarryville, PA 17566** | **SubContractor Agreement** |
| **Natalie Monroe**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Natalie Monroe**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Nghia Nguyen**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Nghia Nguyen**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037 Best Case Bankruptcy

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Nicholas Davis**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Nicholas Davis**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Nicholas Schlegel**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Nicholas Schlegel**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Nickole Steele**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Nickole Steele**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Nolt Mechanical**<br>**39 Summer Ct.**<br>**Lancaster, PA 17602** | **SubContractor Agreement** |
| **Overhead Door of DE**<br>**603 Marshall St**<br>**Milford, DE 19963** | **SubContractor Agreement** |
| **Pasqual, John**<br>**507 Country Walk Ct**<br>**Bel Air, MD 21015** | **SubContractor Agreement** |
| **Patricia Moxley**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Patricia Moxley**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Patricia Nelms**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Patricia Nelms**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037 Best Case Bankruptcy

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Patrick Inman**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Patrick Inman**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Paul Pape**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Paul Pape**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **PBCC**<br>**PO Box 856460**<br>**Louisville, KY 40285** | **Leases - Personal Property** |
| **PBCC**<br>**PO Box 856460**<br>**Louisville, KY 40285** | **Leases - Personal Property** |
| **PBCC**<br>**PO Box 856460**<br>**Louisville, KY 40285** | **Leases - Personal Property** |
| **Penn Container**<br>**1020 Broad Run Rd.**<br>**Landenberg, PA 19350** | **SubContractor Agreement** |
| **Pentel Enterprises**<br>**60 Cathy Lane Ste.103**<br>**Burlington, NJ 08016-9745** | **SubContractor Agreement** |
| **Pep-Up, Inc**<br>**Po Box 556**<br>**Georgetown, DE 19947** | **SubContractor Agreement** |
| **Perfection Cleaning Svc., Inc.**<br>**3543 North 6th St.**<br>**Harrisburg, PA 17110** | **SubContractor Agreement** |
| **Personal Touch Cleaning**<br>**P O Box 2815**<br>**Martinsburg, WV 25402** | **SubContractor Agreement** |
| **Peter Loverso**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037 Best Case Bankruptcy

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Peter Loverso**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Petroleum Equipment Inc**<br>**P O Box 1000**<br>**Cheswold, DE 19936** | **SubContractor Agreement** |
| **Potomac Waterproofing**<br>**8195B Eucid Ct**<br>**Manasas Park, VA 20111** | **SubContractor Agreement** |
| **Powell Paving**<br>**4517 Fullerton Ave**<br>**Baltimore, MD 21236** | **SubContractor Agreement** |
| **Pro-Inspections**<br>**P O Box 327**<br>**Farmville, VA 23901** | **SubContractor Agreement** |
| **Professional Inspection**<br>**56 N. 2Nd Street**<br>**Chambersburg, PA 17201** | **SubContractor Agreement** |
| **Questron, Inc**<br>**1215 Greenwood Rd**<br>**Baltimore, MD 21208** | **SubContractor Agreement** |
| **R&W Masonry, Inc**<br>**P.O. Box 45**<br>**Benson, MD 21018** | **SubContractor Agreement** |
| **Ram T Corp**<br>**Po Box 72265**<br>**Thorndale, PA 19372** | **SubContractor Agreement** |
| **Randolph Davis**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Randolph Davis**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Randy Adkins Jr.**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Randy Adkins Jr.**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037 Best Case Bankruptcy

In re **Gemcraft Homes, Inc.** , Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **ReachLocal**<br>**10480 Little Patuxent Pkwy**<br>**Columbia, MD 21044** | **Leases - Personal Property** |
| **Rebecca Cottrill**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Rebecca Cottrill**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **RedSteel HVAC, Inc**<br>**13945 Rover Mill Road**<br>**West Friendship, MD 21794** | **SubContractor Agreement** |
| **REICO**<br>**6790 Commercial Drive**<br>**Springfield, VA 22151** | **SubContractor Agreement** |
| **Reilly Sweeping, INC.**<br>**10 Kresge Rd**<br>**Fairless Hills, PA 19030** | **SubContractor Agreement** |
| **Resource International LTD**<br>**9560 Kings Charter Drive**<br>**Ashland, VA 23005** | **SubContractor Agreement** |
| **Ressler Propane**<br>**P O Box 515.**<br>**Mountville, PA 17554** | **SubContractor Agreement** |
| **Richard Sibert**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Richard Sibert**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Richard Tidey**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Richard Tidey**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Ridenour Service Center**<br>**10805 Taneytown Pike**<br>**Emmitsburg, MD 21727** | **SubContractor Agreement** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037 Best Case Bankruptcy

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Ridge Plumbing & Air**<br>**125 Industry Lane**<br>**Forest Hill, MD 21050** | **SubContractor Agreement** |
| **Robert Bauer**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Robert Bauer**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Robert's Welding**<br>**909 Rock Cliff Drive**<br>**Martinsburg, WV 25401** | **SubContractor Agreement** |
| **Roger Butler**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Roger Butler**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Ronald Shafer**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Ronald Shafer**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Ronald Wilkens**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Ronald Wilkens**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **S & L Plumbing**<br>**P.O. Box 546**<br>**Rising Sun, MD 21911** | **SubContractor Agreement** |
| **Samantha Hammond**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Samantha Hammond**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037 Best Case Bankruptcy

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Sarah Reese**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Sarah Reese**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Scenic Design**<br>**Earle Andrews**<br>**32239 Mt. Pleasant Rd.**<br>**Laurel, DE 19956** | **SubContractor Agreement** |
| **Schagrin Gas Co**<br>**225 South Bridge Street**<br>**Elkton, MD 21921** | **SubContractor Agreement** |
| **Seaford Associates Limited Partnership**<br>**c/o The Power Plant**<br>**601 E. Pratt St., Ste. 6th Fl**<br>**Baltimore, MD 21202** | **Leases - Non-Residential Realty** |
| **Sean Bennett**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Sean Bennett**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Non-Compete Agreements** |
| **Sean Bennett**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Shannon Wentz-Inguanti**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Shannon Wentz-Inguanti**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Sharon Babcock**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Buy Sell Agreements** |
| **Sharp Energy, Inc**<br>**Po Box 1553**<br>**Dover, DE 19903** | **SubContractor Agreement** |
| **Shawn Campbell**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037 Best Case Bankruptcy

In re **Gemcraft Homes, Inc.**, Debtor — Case No. **09-31696 (NVA)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Shawn Campbell**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Site Maintenance Eastern**<br>**17435 Mill Branch Place**<br>**Bowie, MD 20716** | **SubContractor Agreement** |
| **Site Maintenance Eastern Shore, LLC**<br>**17435 Mill Branch Place**<br>**Bowie, MD 20716** | **SubContractor Agreement** |
| **Smart Energy Systems Inc**<br>**1300 Enterprise Court**<br>**Suite 105**<br>**Bel Air, MD 21014** | **SubContractor Agreement** |
| **Southern Electrical**<br>**103 Sycolin Road S E**<br>**Leeburg, VA 20175** | **SubContractor Agreement** |
| **Southland Insulators**<br>**45 Baron Park Road Suite 103**<br>**Fredericksburg, VA 22405-2656** | **SubContractor Agreement** |
| **Spartan Enterprises Inc**<br>**10097 Tyler Place #9**<br>**Ijamsville, MD 21754** | **SubContractor Agreement** |
| **Specialized Engineering**<br>**9607 Dr. Perry Rd**<br>**Suite 102**<br>**Ijamsville, MD 21754** | **SubContractor Agreement** |
| **Splain's Superior**<br>**639 South 9Th Street**<br>**Columbia, PA 17512** | **SubContractor Agreement** |
| **Steelway Cellar Doors**<br>**290 E. Church Road**<br>**King Of Prussia, PA 19406** | **SubContractor Agreement** |
| **Stephen Bova**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Stephen Bova**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Stephen Miller**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037 Best Case Bankruptcy

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Stephen Miller**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Stephens, G W**<br>**Water'S Edge Corporate Campus**<br>**4692 Millennium Drive Ste100**<br>**Belcamp, MD 21017** | **SubContractor Agreement** |
| **Steven Marker**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Steven Marker**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Susan Siegel**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Susan Siegel**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Sussex Fence**<br>**RD 11 Box 498**<br>**Millsboro, DE 19966** | **SubContractor Agreement** |
| **Sussex Fence Co.**<br>**32524 Morning View Lane**<br>**Millsboro, DE 19966** | **SubContractor Agreement** |
| **System Source**<br>**339 Clubhouse Road**<br>**Hunt Valley, MD 21031** | **Maintenance Agreements** |
| **System Source**<br>**340 Clubhouse Road**<br>**Hunt Valley, MD 21031** | **Maintenance Agreements** |
| **System Source**<br>**340 Clubhouse Road**<br>**Hunt Valley, MD 21031** | **Maintenance Agreements** |
| **Taia Altiero**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Taia Altiero**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037 Best Case Bankruptcy

In re **Gemcraft Homes, Inc.**, Debtor — Case No. **09-31696 (NVA)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **The Bathtub Doctor<br>DBA: Brian W. Olson<br>2592 River Road<br>Bainbridge, PA 17502** | **SubContractor Agreement** |
| **The Jaydor Company<br>542 N. Trooper Road<br>Norristown, PA 19403** | **SubContractor Agreement** |
| **Tim Meerschaert<br>2205 Commerce Rd, Ste.A<br>Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Tim Meerschaert<br>2205 Commerce Rd, Ste.A<br>Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Timothy Trimble<br>2205 Commerce Rd, Ste.A<br>Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Timothy Trimble<br>2205 Commerce Rd, Ste.A<br>Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **TKM Interiors Inc<br>7008 Golden Ring Road<br>Baltimore, MD 21237** | **SubContractor Agreement** |
| **Tom Howes<br>2205 Commerce Rd, Ste.A<br>Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Tom Howes<br>2205 Commerce Rd, Ste.A<br>Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Total Access and<br>Mobility Inc.<br>319 W. Gay St<br>West Chester, PA 19380** | **SubContractor Agreement** |
| **Traci Tripp<br>2205 Commerce Rd, Ste.A<br>Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Traci Tripp<br>2205 Commerce Rd, Ste.A<br>Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Tracy Jensen<br>2205 Commerce Rd, Ste.A<br>Forest Hill, MD 21050** | **Confidentiality Agreement** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037 Best Case Bankruptcy

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Tracy Jensen<br>2205 Commerce Rd, Ste.A<br>Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Tri State Inspectors<br>466 Long Leaf Lane<br>Harpers Ferry, WV 25425** | **SubContractor Agreement** |
| **Trimark Enterprises Inc<br>2406 W. Newport Pike<br>Willmington, DE 19804** | **SubContractor Agreement** |
| **Trista Baldwin<br>2205 Commerce Rd, Ste.A<br>Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Trista Baldwin<br>2205 Commerce Rd, Ste.A<br>Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **United Foundations Inc<br>11201 Bertalice Court<br>Manassas, VA 20110** | **SubContractor Agreement** |
| **United Marble & Granite<br>1581 Sulphur Spring Rd.<br>Baltimore, MD 21227** | **SubContractor Agreement** |
| **Valley Excavating<br>13836 Exeter Court<br>Hagerstown, MD 21742** | **SubContractor Agreement** |
| **Vickie A. Luther<br>2205 Commerce Rd, Ste.A<br>Forest Hill, MD 21050** | **Buy Sell Agreements** |
| **Virginia Masenior<br>2205 Commerce Rd, Ste.A<br>Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Virginia Masenior<br>2205 Commerce Rd, Ste.A<br>Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Virginia Inspections<br>13510 Trilithon Road<br>Midlothian, VA 23113** | **SubContractor Agreement** |
| **W.M.S. & Sons<br>2103 A. Old Hallow Road<br>Mechanicsburg, PA 17055** | **SubContractor Agreement** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037 Best Case Bankruptcy

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Wade Smith**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **WadeSmith**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Wanda Melon**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Wanda Melon**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Water Testing Labs of MD**<br>**1000 Butterworth Court**<br>**Stevensville, MD 21666** | **SubContractor Agreement** |
| **Water Turf Systems Inc**<br>**21339 MT. Lena Road**<br>**Boonsboro, MD 21713** | **SubContractor Agreement** |
| **Weber Surveyors**<br>**931 Stony Battery Road**<br>**Landisville, PA 17538** | **SubContractor Agreement** |
| **Weber Well Drilling**<br>**32815 Dupont Blvd**<br>**Dagsboro, DE 19939** | **SubContractor Agreement** |
| **Wendy Monahan**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Wendy Monahan**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Wesley Hedgepeth**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Wiles Mensch Corp.**<br>**10038 Old Ocean City Blvd.**<br>**Berlin, MD 21811** | **SubContractor Agreement** |
| **William R. Luther, Jr.**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Buy Sell Agreements** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037 Best Case Bankruptcy

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **William Tattersall**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **William Tattersall**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |
| **Wilson Deegan & Assoc**<br>**2309 Bel Air Rd.**<br>**Fallston, MD 21047** | **SubContractor Agreement** |
| **Word Processing Services**<br>**14500 Byers Rd.**<br>**Hagerstown, MD 21742** | **Maintenance Agreements** |
| **Word Processing Services**<br>**14500 Byers Rd.**<br>**Hagerstown, MD 21742** | **Maintenance Agreements** |
| **Word Processing Services**<br>**14500 Byers Rd.**<br>**Hagerstown, MD 21742** | **Maintenance Agreements** |
| **Word Processing Services**<br>**14500 Byers Rd.**<br>**Hagerstown, MD 21742** | **Maintenance Agreements** |
| **Word Processing Services**<br>**14501 Byers Rd.**<br>**Hagerstown, MD 21742** | **Maintenance Agreements** |
| **WV DBA Mountain States**<br>**WV Dba Mountain States Insulat**<br>**421 Randolph Street**<br>**Martinsburg, WV 25401** | **SubContractor Agreement** |
| **Xerox**<br>**PO Box 827598**<br>**Philadelphia, PA 19182** | **Leases - Personal Property** |
| **Your Estate Service, Inc**<br>**42 Blue Rock Rd.**<br>**Millersville, PA 17551** | **SubContractor Agreement** |
| **Zachary Pearce**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Zachary Pearce**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037 Best Case Bankruptcy

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Zachary Price**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Confidentiality Agreement** |
| **Zachary Price**<br>**2205 Commerce Rd, Ste.A**<br>**Forest Hill, MD 21050** | **Sales Rep Agreements** |

Sheet **42** of **42** continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037 Best Case Bankruptcy

B6H (Official Form 6H) (12/07)

In re **Gemcraft Homes, Inc.**, Debtor    Case No. **09-31696 (NVA)**

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| | **M&T Bank**<br>**Attn: Judy Anderson**<br>**109 W. Mark Street**<br>**York, PA 17401** |
| **Bluffs at Big Elk Creek, LLC**<br>**Suite A**<br>**Forest Hill, MD 21050** | **M&T Bank**<br>**Attn: Judy Anderson**<br>**109 W. Mark Street**<br>**York, PA 17401** |
| **Bluffs at Big Elk Creek, LLC**<br>**Suite A**<br>**Forest Hill, MD 21050** | **M&T Bank**<br>**Attn: Judy Anderson**<br>**109 W. Mark Street**<br>**York, PA 17401** |
| **Bluffs at Big Elk Creek, LLC**<br>**Suite A**<br>**Forest Hill, MD 21050** | **Regions Commercial Loans**<br>**Attn: Kevin Barron**<br>**300 N Washington St., Suite 502**<br>**Alexandria, VA 22314** |
| **Bluffs at Big Elk Creek, LLC**<br>**Suite A**<br>**Forest Hill, MD 21050** | **Regions Commercial Loans**<br>**Attn: Kevin Barron**<br>**300 N Washington St., Suite 502**<br>**Alexandria, VA 22314** |
| **Bluffs at Big Elk Creek, LLC**<br>**Suite A**<br>**Forest Hill, MD 21050** | **Regions Commercial Loans**<br>**Attn: Kevin Barron**<br>**300 N Washington St., Suite 502**<br>**Alexandria, VA 22314** |
| **Bluffs at Big Elk Creek, LLC**<br>**Suite A**<br>**Forest Hill, MD 21050** | **Regions Commercial Loans**<br>**Attn: Kevin Barron**<br>**300 N Washington St., Suite 502**<br>**Alexandria, VA 22314** |
| **Brian E. Fromme**<br>**2205 Commerce Road**<br>**Suite A**<br>**Forest Hill, MD 21050** | **BB&T of Maryland Business Loan Center**<br>**P.O. Box 580003**<br>**Charlotte, NC 28258** |
| **Brian E. Fromme**<br>**2205 Commerce Road**<br>**Suite A**<br>**Forest Hill, MD 21050** | **M&T Bank**<br>**Attn: Judy Anderson**<br>**109 W. Mark Street**<br>**York, PA 17401** |

**8** continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE H - CODEBTORS

(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Brian E. Fromme**<br>**2205 Commerce Road**<br>**Suite A**<br>**Forest Hill, MD 21050** | **M&T Bank**<br>**Attn: Judy Anderson**<br>**109 W. Mark Street**<br>**York, PA 17401** |
| **Brian E. Fromme**<br>**2205 Commerce Road**<br>**Suite A**<br>**Forest Hill, MD 21050** | **Patapsco Bank**<br>**2028 E Joppa Road**<br>**Parkville, MD 21234** |
| **Brian E. Fromme**<br>**2205 Commerce Road**<br>**Suite A**<br>**Forest Hill, MD 21050** | **Regions Commercial Loans**<br>**Attn: Kevin Barron**<br>**300 N Washington St., Suite 502**<br>**Alexandria, VA 22314** |
| **Brian E. Fromme**<br>**2205 Commerce Road**<br>**Suite A**<br>**Forest Hill, MD 21050** | **Regions Commercial Loans**<br>**Attn: Kevin Barron**<br>**300 N Washington St., Suite 502**<br>**Alexandria, VA 22314** |
| **Brian E. Fromme**<br>**2205 Commerce Road**<br>**Suite A**<br>**Forest Hill, MD 21050** | **Wachovia**<br>**Commercial Loan Payment Center**<br>**P.O. Box 740502**<br>**Atlanta, GA 30374** |
| **DLM, Inc.**<br>**2205 Commerce Road**<br>**Suite A**<br>**Forest Hill, MD 21050** | **Fifth Third Bank**<br>**38 Fountain Square Plaza**<br>**MD10906B**<br>**Cincinnati, OH 45263** |
| **DLM, Inc.**<br>**2205 Commerce Road**<br>**Suite A**<br>**Forest Hill, MD 21050** | **Fifth Third Bank**<br>**38 Fountain Square Plaza**<br>**MD10906B**<br>**Cincinnati, OH 45263** |
| **DLM, Inc.**<br>**2205 Commerce Road**<br>**Suite A**<br>**Forest Hill, MD 21050** | **M&T Bank**<br>**Attn: Judy Anderson**<br>**109 W. Mark Street**<br>**York, PA 17401** |
| **DLM, Inc.**<br>**2205 Commerce Road**<br>**Suite A**<br>**Forest Hill, MD 21050** | **M&T Bank**<br>**Attn: Judy Anderson**<br>**109 W. Mark Street**<br>**York, PA 17401** |
| **DLM, Inc.**<br>**2205 Commerce Road**<br>**Suite A**<br>**Forest Hill, MD 21050** | **M&T Bank**<br>**Attn: Judy Anderson**<br>**109 W. Mark Street**<br>**York, PA 17401** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037 Best Case Bankruptcy

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE H - CODEBTORS

(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **DLM, Inc.<br>2205 Commerce Road<br>Suite A<br>Forest Hill, MD 21050** | **Patapsco Bank<br>2028 E Joppa Road<br>Parkville, MD 21234** |
| **DLM, Inc.<br>2205 Commerce Road<br>Suite A<br>Forest Hill, MD 21050** | **Regions Commercial Loans<br>Attn: Kevin Barron<br>300 N Washington St., Suite 502<br>Alexandria, VA 22314** |
| **DLM, Inc.<br>2205 Commerce Road<br>Suite A<br>Forest Hill, MD 21050** | **Regions Commercial Loans<br>Attn: Kevin Barron<br>300 N Washington St., Suite 502<br>Alexandria, VA 22314** |
| **DLM, Inc.<br>2205 Commerce Road<br>Suite A<br>Forest Hill, MD 21050** | **Regions Commercial Loans<br>Attn: Kevin Barron<br>300 N Washington St., Suite 502<br>Alexandria, VA 22314** |
| **DLM, Inc.<br>2205 Commerce Road<br>Suite A<br>Forest Hill, MD 21050** | **Slavie Federal Savings Bank<br>1614 Churchville Road<br>Bel Air, MD 21015** |
| **Gemcraft Chesapeake, LLC<br>2205 Commerce Road<br>Suite A<br>Forest Hill, MD 21050** | **Regions Commercial Loans<br>Attn: Kevin Barron<br>300 N Washington St., Suite 502<br>Alexandria, VA 22314** |
| **Gemcraft Chesapeake, LLC<br>2205 Commerce Road<br>Suite A<br>Forest Hill, MD 21050** | **Regions Commercial Loans<br>Attn: Kevin Barron<br>300 N Washington St., Suite 502<br>Alexandria, VA 22314** |
| **Gemcraft Chesapeake, LLC<br>2205 Commerce Road<br>Suite A<br>Forest Hill, MD 21050** | **Regions Commercial Loans<br>Attn: Kevin Barron<br>300 N Washington St., Suite 502<br>Alexandria, VA 22314** |
| **Gemcraft Homes Forest Hill, LLC<br>2205 Commerce Road<br>Suite A<br>Forest Hill, MD 21050** | **BB&T of Maryland Business Loan Center<br>P.O. Box 580003<br>Charlotte, NC 28258** |
| **Gemcraft Homes Forest Hill, LLC<br>2205 Commerce Road<br>Suite A<br>Forest Hill, MD 21050** | **M&T Bank<br>Attn: Judy Anderson<br>109 W. Mark Street<br>York, PA 17401** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037 Best Case Bankruptcy

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE H - CODEBTORS

(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Gemcraft Homes Forest Hill, LLC**<br>**2205 Commerce Road**<br>**Suite A**<br>**Forest Hill, MD 21050** | **M&T Bank**<br>**Attn: Judy Anderson**<br>**109 W. Mark Street**<br>**York, PA 17401** |
| **Gemcraft Homes Forest Hill, LLC**<br>**2205 Commerce Road**<br>**Suite A**<br>**Forest Hill, MD 21050** | **Patapsco Bank**<br>**2028 E Joppa Road**<br>**Parkville, MD 21234** |
| **Gemcraft Homes Forest Hill, LLC**<br>**2205 Commerce Road**<br>**Suite A**<br>**Forest Hill, MD 21050** | **Regions Commercial Loans**<br>**Attn: Kevin Barron**<br>**300 N Washington St., Suite 502**<br>**Alexandria, VA 22314** |
| **Gemcraft Homes Forest Hill, LLC**<br>**2205 Commerce Road**<br>**Suite A**<br>**Forest Hill, MD 21050** | **Regions Commercial Loans**<br>**Attn: Kevin Barron**<br>**300 N Washington St., Suite 502**<br>**Alexandria, VA 22314** |
| **Gemcraft Homes Forest Hill, LLC**<br>**2205 Commerce Road**<br>**Suite A**<br>**Forest Hill, MD 21050** | **Regions Commercial Loans**<br>**Attn: Kevin Barron**<br>**300 N Washington St., Suite 502**<br>**Alexandria, VA 22314** |
| **Gemcraft Homes Forest Hill, LLC**<br>**2205 Commerce Road**<br>**Suite A**<br>**Forest Hill, MD 21050** | **Wachovia**<br>**Commercial Loan Payment Center**<br>**P.O. Box 740502**<br>**Atlanta, GA 30374** |
| **Gemcraft Homes Group, Inc.**<br>**2205 Commerce Road**<br>**Suite A**<br>**Forest Hill, MD 21050** | **BB&T of Maryland Business Loan Center**<br>**P.O. Box 580003**<br>**Charlotte, NC 28258** |
| **Gemcraft Homes Group, Inc.**<br>**2205 Commerce Road**<br>**Suite A**<br>**Forest Hill, MD 21050** | **M&T Bank**<br>**Attn: Judy Anderson**<br>**109 W. Mark Street**<br>**York, PA 17401** |
| **Gemcraft Homes Group, Inc.**<br>**2205 Commerce Road**<br>**Suite A**<br>**Forest Hill, MD 21050** | **Integrity Bank**<br>**3345 Market Street**<br>**Camp Hill, PA 17011** |
| **Gemcraft Homes Group, Inc.**<br>**2205 Commerce Road**<br>**Suite A**<br>**Forest Hill, MD 21050** | **Integrity Bank**<br>**3345 Market Street**<br>**Camp Hill, PA 17011** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037 Best Case Bankruptcy

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Gemcraft Homes Group, Inc.<br>2205 Commerce Road<br>Suite A<br>Forest Hill, MD 21050** | **M&T Bank<br>Attn: Judy Anderson<br>109 W. Mark Street<br>York, PA 17401** |
| **Gemcraft Homes Group, Inc.<br>2205 Commerce Road<br>Suite A<br>Forest Hill, MD 21050** | **M&T Bank<br>Attn: Judy Anderson<br>109 W. Mark Street<br>York, PA 17401** |
| **Gemcraft Homes Group, Inc.<br>2205 Commerce Road<br>Suite A<br>Forest Hill, MD 21050** | **Patapsco Bank<br>2028 E Joppa Road<br>Parkville, MD 21234** |
| **Gemcraft Homes Group, Inc.<br>2205 Commerce Road<br>Suite A<br>Forest Hill, MD 21050** | **Regions Commercial Loans<br>Attn: Kevin Barron<br>300 N Washington St., Suite 502<br>Alexandria, VA 22314** |
| **Gemcraft Homes Group, Inc.<br>2205 Commerce Road<br>Suite A<br>Forest Hill, MD 21050** | **Regions Commercial Loans<br>Attn: Kevin Barron<br>300 N Washington St., Suite 502<br>Alexandria, VA 22314** |
| **Gemcraft Homes Group, Inc.<br>2205 Commerce Road<br>Suite A<br>Forest Hill, MD 21050** | **Regions Commercial Loans<br>Attn: Kevin Barron<br>300 N Washington St., Suite 502<br>Alexandria, VA 22314** |
| **Gemcraft Homes Group, Inc.<br>2205 Commerce Road<br>Suite A<br>Forest Hill, MD 21050** | **Slavie Federal Savings Bank<br>1614 Churchville Road<br>Bel Air, MD 21015** |
| **Gemcraft Homes Group, Inc.<br>2205 Commerce Road<br>Suite A<br>Forest Hill, MD 21050** | **Wachovia<br>Commercial Loan Payment Center<br>P.O. Box 740502<br>Atlanta, GA 30374** |
| **Moran/Luther, LLC<br>2205 Commerce Road<br>Suite A<br>Forest Hill, MD 21050** | **Wachovia<br>Commercial Loan Payment Center<br>P.O. Box 740502<br>Atlanta, GA 30374** |
| **S & M Properties, LLC<br>2205 Commerce Road<br>Suite A<br>Forest Hill, MD 21050** | **M&T Bank<br>Attn: Judy Anderson<br>109 W. Mark Street<br>York, PA 17401** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037 Best Case Bankruptcy

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE H - CODEBTORS

(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **S & M Properties, LLC<br>2205 Commerce Road<br>Suite A<br>Forest Hill, MD 21050** | **M&T Bank<br>Attn: Judy Anderson<br>109 W. Mark Street<br>York, PA 17401** |
| **Sharon L. Babcock<br>2205 Commerce Road<br>Suite A<br>Forest Hill, MD 21050** | **BB&T of Maryland Business Loan Center<br>P.O. Box 580003<br>Charlotte, NC 28258** |
| **Sharon L. Babcock<br>2205 Commerce Road<br>Suite A<br>Forest Hill, MD 21050** | **M&T Bank<br>Attn: Judy Anderson<br>109 W. Mark Street<br>York, PA 17401** |
| **Sharon L. Babcock<br>2205 Commerce Road<br>Suite A<br>Forest Hill, MD 21050** | **M&T Bank<br>Attn: Judy Anderson<br>109 W. Mark Street<br>York, PA 17401** |
| **Sharon L. Babcock<br>2205 Commerce Road<br>Suite A<br>Forest Hill, MD 21050** | **M&T Bank<br>Attn: Judy Anderson<br>109 W. Mark Street<br>York, PA 17401** |
| **Sharon L. Babcock<br>2205 Commerce Road<br>Suite A<br>Forest Hill, MD 21050** | **Patapsco Bank<br>2028 E Joppa Road<br>Parkville, MD 21234** |
| **Sharon L. Babcock<br>2205 Commerce Road<br>Suite A<br>Forest Hill, MD 21050** | **Regions Commercial Loans<br>Attn: Kevin Barron<br>300 N Washington St., Suite 502<br>Alexandria, VA 22314** |
| **Sharon L. Babcock<br>2205 Commerce Road<br>Suite A<br>Forest Hill, MD 21050** | **Regions Commercial Loans<br>Attn: Kevin Barron<br>300 N Washington St., Suite 502<br>Alexandria, VA 22314** |
| **Sharon L. Babcock<br>2205 Commerce Road<br>Suite A<br>Forest Hill, MD 21050** | **Regions Commercial Loans<br>Attn: Kevin Barron<br>300 N Washington St., Suite 502<br>Alexandria, VA 22314** |
| **Sharon L. Babcock<br>2205 Commerce Road<br>Suite A<br>Forest Hill, MD 21050** | **Wachovia<br>Commercial Loan Payment Center<br>P.O. Box 740502<br>Atlanta, GA 30374** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037 Best Case Bankruptcy

In re **Gemcraft Homes, Inc.**, Debtor — Case No. **09-31696 (NVA)**

# SCHEDULE H - CODEBTORS

(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Vickie A. Luther**<br>**2205 Commerce Road**<br>**Suite A**<br>**Forest Hill, MD 21050** | **BB&T of Maryland Business Loan Center**<br>**P.O. Box 580003**<br>**Charlotte, NC 28258** |
| **Vickie A. Luther**<br>**2205 Commerce Road**<br>**Suite A**<br>**Forest Hill, MD 21050** | **M&T Bank**<br>**Attn: Judy Anderson**<br>**109 W. Mark Street**<br>**York, PA 17401** |
| **Vickie A. Luther**<br>**2205 Commerce Road**<br>**Suite A**<br>**Forest Hill, MD 21050** | **M&T Bank**<br>**Attn: Judy Anderson**<br>**109 W. Mark Street**<br>**York, PA 17401** |
| **Vickie A. Luther**<br>**2205 Commerce Road**<br>**Suite A**<br>**Forest Hill, MD 21050** | **M&T Bank**<br>**Attn: Judy Anderson**<br>**109 W. Mark Street**<br>**York, PA 17401** |
| **Vickie A. Luther**<br>**2205 Commerce Road**<br>**Suite A**<br>**Forest Hill, MD 21050** | **Patapsco Bank**<br>**2028 E Joppa Road**<br>**Parkville, MD 21234** |
| **Vickie A. Luther**<br>**2205 Commerce Road**<br>**Suite A**<br>**Forest Hill, MD 21050** | **Regions Commercial Loans**<br>**Attn: Kevin Barron**<br>**300 N Washington St., Suite 502**<br>**Alexandria, VA 22314** |
| **Vickie A. Luther**<br>**2205 Commerce Road**<br>**Suite A**<br>**Forest Hill, MD 21050** | **Regions Commercial Loans**<br>**Attn: Kevin Barron**<br>**300 N Washington St., Suite 502**<br>**Alexandria, VA 22314** |
| **Vickie A. Luther**<br>**2205 Commerce Road**<br>**Suite A**<br>**Forest Hill, MD 21050** | **Regions Commercial Loans**<br>**Attn: Kevin Barron**<br>**300 N Washington St., Suite 502**<br>**Alexandria, VA 22314** |
| **Vickie A. Luther**<br>**2205 Commerce Road**<br>**Suite A**<br>**Forest Hill, MD 21050** | **Wachovia**<br>**Commercial Loan Payment Center**<br>**P.O. Box 740502**<br>**Atlanta, GA 30374** |
| **William R. Luther**<br>**2205 Commerce Road**<br>**Suite A**<br>**Forest Hill, MD 21050** | **BB&T of Maryland Business Loan Center**<br>**P.O. Box 580003**<br>**Charlotte, NC 28258** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037 Best Case Bankruptcy

In re **Gemcraft Homes, Inc.**, Debtor — Case No. **09-31696 (NVA)**

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **William R. Luther**<br>**2205 Commerce Road**<br>**Suite A**<br>**Forest Hill, MD 21050** | **Fifth Third Bank**<br>**38 Fountain Square Plaza**<br>**MD10906B**<br>**Cincinnati, OH 45263** |
| **William R. Luther**<br>**2205 Commerce Road**<br>**Suite A**<br>**Forest Hill, MD 21050** | **Fifth Third Bank**<br>**38 Fountain Square Plaza**<br>**MD10906B**<br>**Cincinnati, OH 45263** |
| **William R. Luther**<br>**2205 Commerce Road**<br>**Suite A**<br>**Forest Hill, MD 21050** | **Integrity Bank**<br>**3345 Market Street**<br>**Camp Hill, PA 17011** |
| **William R. Luther**<br>**2205 Commerce Road**<br>**Suite A**<br>**Forest Hill, MD 21050** | **Integrity Bank**<br>**3345 Market Street**<br>**Camp Hill, PA 17011** |
| **William R. Luther**<br>**2205 Commerce Road**<br>**Suite A**<br>**Forest Hill, MD 21050** | **M&T Bank**<br>**Attn: Judy Anderson**<br>**109 W. Mark Street**<br>**York, PA 17401** |
| **William R. Luther**<br>**2205 Commerce Road**<br>**Suite A**<br>**Forest Hill, MD 21050** | **M&T Bank**<br>**Attn: Judy Anderson**<br>**109 W. Mark Street**<br>**York, PA 17401** |
| **William R. Luther**<br>**2205 Commerce Road**<br>**Suite A**<br>**Forest Hill, MD 21050** | **Patapsco Bank**<br>**2028 E Joppa Road**<br>**Parkville, MD 21234** |
| **William R. Luther**<br>**2205 Commerce Road**<br>**Suite A**<br>**Forest Hill, MD 21050** | **Regions Commercial Loans**<br>**Attn: Kevin Barron**<br>**300 N Washington St., Suite 502**<br>**Alexandria, VA 22314** |
| **William R. Luther**<br>**2205 Commerce Road**<br>**Suite A**<br>**Forest Hill, MD 21050** | **Regions Commercial Loans**<br>**Attn: Kevin Barron**<br>**300 N Washington St., Suite 502**<br>**Alexandria, VA 22314** |
| **William R. Luther**<br>**2205 Commerce Road**<br>**Suite A**<br>**Forest Hill, MD 21050** | **Regions Commercial Loans**<br>**Attn: Kevin Barron**<br>**300 N Washington St., Suite 502**<br>**Alexandria, VA 22314** |

Sheet **7** of **8** continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037 Best Case Bankruptcy

In re **Gemcraft Homes, Inc.**, Debtor

Case No. **09-31696 (NVA)**

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **William R. Luther**<br>**2205 Commerce Road**<br>**Suite A**<br>**Forest Hill, MD 21050** | **Slavie Federal Savings Bank**<br>**1614 Churchville Road**<br>**Bel Air, MD 21015** |
| **William R. Luther**<br>**2205 Commerce Road**<br>**Suite A**<br>**Forest Hill, MD 21050** | **Wachovia**<br>**Commercial Loan Payment Center**<br>**P.O. Box 740502**<br>**Atlanta, GA 30374** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037 Best Case Bankruptcy

B6 Declaration (Official Form 6 - Declaration). (12/07)

**United States Bankruptcy Court**
**District of Maryland (Baltimore Division)**

In re **Gemcraft Homes, Inc.** Debtor(s)

Case No. **09-31696 (NVA)**
Chapter **11**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the CEO, Treasurer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of **135** sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date **January 8, 2010** Signature

**William R. Luther, Jr.**
**CEO, Treasurer**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

Software Copyright (c) 1996-2009 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037 Best Case Bankruptcy